## JUSTICE DEPARTMENT REPORT
## Consent Order

## C.  Reporting Requirements

**#1**

The total number and percentage of students, by race/ethnicity and grade level, assigned to each school operated by the District. Data Attached

**#2**

For each classroom in each school, the total enrollment in the class, by race/ethnicity; the grade served; and the subject or program of the class, specifically indicating any grouping or assignment by ability, achievement, or other basis such as advanced placement or honors classes programs for students designated as educable mentally handicapped or learning disabled, gifted and talented programs, or limited English proficient classes. Data Attached

**#3**

The total number of students who have requested intra-district transfers, indicating for each such request: the student's race/ethnicity; grade; sending school (school the student is zoned to attend); receiving school (school to which transfer is sought); reason for the transfer request; whether the District granted or denied the transfer; and the reason for granting or denying the transfer.  The District shall provide the same information for inter-district transfers.

Majority to Minority Transfers

| Race/ Ethnicity | Grade | Sending School | Receiving School |
|---|---|---|---|
| **Approved** | | | |
| Black | 4 | Northwest | Southwest |
| White | 4 | Somerville | Jefferson |
| White | 2 | Somerville | Jefferson |
| White | K | Somerville | Jefferson |
| Hispanic | K | Moscow-LaGrange | Oakland |
| **Denied** | | | |
| Latin | 1 | Oakland | Southwest |

**#4**

The total number and percentage of teachers and administrators, by race/ethnicity and position, assigned to each school operated by the District, specially indicating all full-time teachers, part-time teachers, principals and assistant principals, and other certificated personnel, such as guidance counselors and librarians. Data Attached

**#5**

The total number and percentage of non-certificated staff, by race/ethnicity and position, assigned to each school operated by the District. Data Attached

## Fayette County Schools
## Desegregation Report  - Students – 2008

| Schools | Black | % | White | % | Other/ Specify | % | Total |
|---|---|---|---|---|---|---|---|
| **Central Elementary School** | | | | | | | |
| Kindergarten | 42 | 72% | 13 | 22% | 3 | 5% | 58 |
| First Grade | 43 | 77% | 9 | 16% | 4 | 7% | 56 |
| Second Grade | 31 | 66% | 16 | 34% | 0 | 0% | 47 |
| Third Grade | 30 | 70% | 13 | 30% | 0 | 0% | 43 |
| Fourth Grade | 41 | 79% | 9 | 17% | 2 | 4% | 52 |
| Fifth Grade | 32 | 67% | 16 | 33% | 0 | 0% | 48 |
| SPED | 7 | 78% | 2 | 22% | 0 | 0% | 9 |
| **Total** | **226** | **72%** | **78** | **25%** | **9** | **3%** | **313** |
| | | | | | | | |
| **East Jr. High School** | Black | % | White | % | Other/ Specify | % | Total |
| Sixth Grade | 104 | 70% | 39 | 26% | 6 | 4% | 149 |
| Seventh Grade | 92 | 72% | 33 | 26% | 3 | 2% | 128 |
| Eighth Grade | 117 | 75% | 36 | 23% | 3 | 2% | 156 |
| SPED | 7 | 88% | 1 | 13% | 0 | 0% | 8 |
| **Total** | **320** | **73%** | **109** | **25%** | **12** | **3%** | **441** |
| | | | | | | | |
| **Fayette-Ware High School** | Black | % | White | % | Other/ Specify | % | Total |
| Ninth Grade | 175 | 71% | 64 | 26% | 8 | 3% | 247 |
| Tenth Grade | 176 | 72% | 60 | 25% | 8 | 3% | 244 |
| Eleventh Grade | 166 | 79% | 41 | 19% | 4 | 2% | 211 |
| Twelfth Grade | 178 | 79% | 42 | 19% | 6 | 3% | 226 |
| SPED | 1 | 50% | 1 | 50% | 0 | 0% | 2 |
| **Total** | **696** | **75%** | **208** | **22%** | **26** | **3%** | **930** |
| | | | | | | | |
| **Jefferson Elementary** | Black | % | White | % | Other/ Specify | % | Total |
| Kindergarten | 22 | 85% | 2 | 8% | 2 | 8% | 26 |
| First Grade | 26 | 100% | 0 | 0% | 0 | 0% | 26 |
| Second Grade | 26 | 81% | 3 | 9% | 3 | 9% | 32 |
| Third Grade | 18 | 82% | 2 | 9% | 2 | 9% | 22 |
| Fourth Grade | 20 | 80% | 3 | 12% | 2 | 8% | 25 |
| Fifth Grade | 21 | 100% | 0 | 0% | 0 | 0% | 21 |
| SPED | 0 | | 0 | | 0 | | 0 |
| **Total** | **133** | **88%** | **10** | **7%** | **9** | **6%** | **152** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| LaGrange/Moscow Elem. | Black | % | White | % | Other/Specify | % | Total |
|---|---|---|---|---|---|---|---|
| Kindergarten | 37 | 88% | 5 | 12% | 0 | 0% | 42 |
| First Grade | 28 | 76% | 8 | 22% | 1 | 3% | 37 |
| Second Grade | 34 | 74% | 9 | 20% | 3 | 7% | 46 |
| Third Grade | 44 | 83% | 7 | 13% | 2 | 4% | 53 |
| Fourth Grade | 32 | 80% | 3 | 8% | 5 | 13% | 40 |
| Fifth Grade | 36 | 90% | 4 | 10% | 0 | 0% | 40 |
| SPED | 0 | | 0 | | 0 | | 0 |
| Total | 211 | 82% | 36 | 14% | 11 | 4% | 258 |

| Northwest Elementary | Black | % | White | % | Other/Specify | % | Total |
|---|---|---|---|---|---|---|---|
| Kindergarten | 18 | 78% | 3 | 13% | 2 | 9% | 23 |
| First Grade | 16 | 80% | 3 | 15% | 1 | 5% | 20 |
| Second Grade | 22 | 85% | 4 | 15% | 0 | 0% | 26 |
| Third Grade | 17 | 85% | 1 | 5% | 2 | 10% | 20 |
| Fourth Grade | 11 | 73% | 4 | 27% | 0 | 0% | 15 |
| Fifth Grade | 15 | 100% | 0 | 0% | 0 | 0% | 15 |
| SPED | 0 | | 0 | | 0 | | 0 |
| Total | 99 | 83% | 15 | 13% | 5 | 4% | 119 |

| Oakland Elementary | Black | % | White | % | Other/Specify | % | Total |
|---|---|---|---|---|---|---|---|
| Kindergarten | 50 | 33% | 95 | 62% | 8 | 5% | 153 |
| First Grade | 44 | 32% | 84 | 61% | 9 | 7% | 137 |
| Second Grade | 44 | 29% | 102 | 67% | 6 | 4% | 152 |
| Third Grade | 54 | 38% | 81 | 57% | 7 | 5% | 142 |
| SPED | 2 | 40% | 3 | 60% | 0 | 0% | 5 |
| Total | 194 | 33% | 365 | 62% | 30 | 5% | 589 |

| Somerville Elementary | Black | % | White | % | Other/Specify | % | Total |
|---|---|---|---|---|---|---|---|
| Kindergarten | 6 | 20% | 24 | 80% | 0 | 0% | 30 |
| First Grade | 10 | 22% | 34 | 76% | 1 | 2% | 45 |
| Second Grade | 10 | 26% | 28 | 72% | 1 | 3% | 39 |
| Third Grade | 8 | 22% | 28 | 76% | 1 | 3% | 37 |
| Fourth Grade | 10 | 23% | 34 | 77% | 0 | 0% | 44 |
| Fifth Grade | 10 | 32% | 21 | 68% | 0 | 0% | 31 |
| SPED | 0 | | 0 | | 0 | | 0 |
| Total | 54 | 24% | 169 | 75% | 3 | 1% | 226 |

| Southwest Elementary | Black | % | White | % | Other/Specify | % | Total |
|---|---|---|---|---|---|---|---|
| Fourth Grade | 53 | 43% | 62 | 50% | 8 | 7% | 123 |
| Fifth Grade | 44 | 33% | 83 | 61% | 8 | 6% | 135 |
| SPED | 3 | 100% | 0 | 0% | 0 | 0% | 3 |
| Total | 100 | 38% | 145 | 56% | 16 | 6% | 261 |

| West Jr. High School | | Black | % | White | % | Other/ Specify | % | Total |
|---|---|---|---|---|---|---|---|---|
| Sixth Grade | | 60 | 47% | 63 | 49% | 6 | 5% | 129 |
| Seventh Grade | | 54 | 47% | 47 | 41% | 13 | 11% | 114 |
| Eighth Grade | | 68 | 55% | 49 | 40% | 6 | 5% | 123 |
| SPED | | 1 | 33% | 1 | 33% | 1 | 33% | 3 |
| **Total** | | **183** | **50%** | **160** | **43%** | **26** | **7%** | **369** |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# Fayette County Schools
## Desegregation Report - 2008

| Schools | Black | % | White | % | Other/ Specify | % | Total |
|---|---|---|---|---|---|---|---|
| **Principals/ Asst. Principals** | | | | | | | |
| Central Elementary | 1 | 100% | 0 | 0% | 0 | 0% | 1 |
| East Jr. High | 1 | 50% | 1 | 50% | 0 | 0% | 2 |
| Fayette-Ware | 3 | 75% | 1 | 25% | 0 | 0% | 4 |
| Jefferson Elementary | 1 | 100% | 0 | 0% | 0 | 0% | 1 |
| LaGrange/Moscow | 1 | 100% | 0 | 0% | 0 | 0% | 1 |
| Northwest Elementary | 1 | 100% | 0 | 0% | 0 | 0% | 1 |
| Oakland Elementary | 1 | 50% | 1 | 50% | 0 | 0% | 2 |
| Somerville Elementary | 1 | 100% | 0 | 0% | 0 | 0% | 1 |
| Southwest Elementary | 0 | 0% | 1 | 100% | 0 | 0% | 1 |
| West Jr. High School | 1 | 50% | 1 | 50% | 0 | 0% | 2 |
| | | | | | | | |
| **Total** | **11** | **69%** | **5** | **31%** | **0** | **0%** | **16** |
| | | | | | | | |
| | | | | | | | |
| **Teachers** | | | | | | | |
| Central Elementary | 11 | 42% | 15 | 58% | 0 | 0% | 26 |
| East Jr. High | 17 | 53% | 15 | 47% | 0 | 0% | 32 |
| Fayette-Ware | 47 | 66% | 24 | 34% | 0 | 0% | 71 |
| Jefferson Elementary | 13 | 72% | 5 | 28% | 0 | 0% | 18 |
| LaGrange/Moscow | 11 | 42% | 15 | 58% | 0 | 0% | 26 |
| Northwest Elementary | 9 | 56% | 7 | 44% | 0 | 0% | 16 |
| Oakland Elementary | 15 | 33% | 29 | 64% | 1 | 2% | 45 |
| Somerville Elementary | 3 | 13% | 21 | 88% | 0 | 0% | 24 |
| Southwest Elementary | 8 | 40% | 12 | 60% | 0 | 0% | 20 |
| West Jr. High School | 17 | 59% | 12 | 41% | 0 | 0% | 29 |
| | | | | | | | |
| **Total** | **151** | **49%** | **155** | **50%** | **1** | **0%** | **307** |
| | | | | | | | |
| | | | | | | | |
| **Teacher Assistants** | | | | | | | |
| Central Elementary | 8 | 100% | 0 | 0% | 0 | 0% | 8 |
| East Jr. High | 5 | 100% | 0 | 0% | 0 | 0% | 5 |
| Fayette-Ware | 6 | 100% | 0 | 0% | 0 | 0% | 6 |
| Jefferson Elementary | 3 | 75% | 1 | 25% | 0 | 0% | 4 |
| LaGrange/Moscow | 5 | 71% | 2 | 29% | 0 | 0% | 7 |
| Northwest Elementary | 3 | 75% | 1 | 25% | 0 | 0% | 4 |
| Oakland Elementary | 8 | 89% | 1 | 11% | 0 | 0% | 9 |
| Somerville Elementary | 2 | 40% | 3 | 60% | 0 | 0% | 5 |
| Southwest Elementary | 3 | 75% | 1 | 25% | 0 | 0% | 4 |
| West Jr. High School | 3 | 100% | 0 | 0% | 0 | 0% | 3 |
| | | | | | | | |
| **Total** | **46** | **84%** | **9** | **16%** | **0** | **0%** | **55** |

| Office Staff | Black | % | White | % | Other/ Specify | % | Total |
|---|---|---|---|---|---|---|---|
| Central Elementary | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| East Jr. High | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| Fayette-Ware | 3 | 75% | 1 | 25% | 0 | 0% | 4 |
| Jefferson Elementary | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| LaGrange/Moscow | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| Northwest Elementary | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| Oakland Elementary | 1 | 33% | 2 | 67% | 0 | 0% | 3 |
| Somerville Elementary | 0 | 0% | 2 | 100% | 0 | 0% | 2 |
| Southwest Elementary | 1 | 50% | 1 | 50% | 0 | 0% | 2 |
| West Jr. High School | 1 | 50% | 1 | 50% | 0 | 0% | 2 |
| | | | | | | | |
| **Total** | **16** | **70%** | **7** | **30%** | **0** | **0%** | **23** |
| | | | | | | | |
| **Cafeteria** | | | | | | | |
| Central Elementary | 4 | 67% | 2 | 33% | 0 | 0% | 6 |
| East Jr. High | 6 | 75% | 2 | 25% | 0 | 0% | 8 |
| Fayette-Ware | 14 | 93% | 1 | 7% | 0 | 0% | 15 |
| Jefferson Elementary | 5 | 100% | 0 | 0% | 0 | 0% | 5 |
| LaGrange/Moscow | 6 | 86% | 1 | 14% | 0 | 0% | 7 |
| Northwest Elementary | 3 | 75% | 1 | 25% | 0 | 0% | 4 |
| Oakland Elementary | 7 | 100% | 0 | 0% | 0 | 0% | 7 |
| Somerville Elementary | 5 | 83% | 1 | 17% | 0 | 0% | 6 |
| Southwest Elementary | 3 | 60% | 2 | 40% | 0 | 0% | 5 |
| West Jr. High School | 7 | 100% | 0 | 0% | 0 | 0% | 7 |
| | | | | | | | |
| **Total** | **60** | **86%** | **10** | **14%** | **0%** | **0%** | **70** |
| | | | | | | | |
| **Custodians** | | | | | | | |
| Central Elementary | 2 | 100% | 0 | 0% | 0% | 0% | 2 |
| East Jr. High | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| Fayette-Ware | 6 | 100% | 0 | 0% | 0 | 0% | 6 |
| Jefferson Elementary | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| LaGrange/Moscow | 3 | 100% | 0 | 0% | 0 | 0% | 3 |
| Northwest Elementary | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| Oakland Elementary | 4 | 100% | 0 | 0% | 0 | 0% | 4 |
| Somerville Elementary | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| Southwest Elementary | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| West Jr. High School | 2 | 100% | 0 | 0% | 0 | 0% | 2 |
| | | | | | | | |
| **Total** | **27** | **100%** | **0** | **0%** | **0%** | **0%** | **27** |

| Central Office | Black | % | White | % | Other/ Specify | % | Total |
|---|---|---|---|---|---|---|---|
| Certificated Personnel | 5 | 38% | 8 | 62% | 0 | 0% | 13 |
| Non-Certificated Personnel | 2 | 29% | 4 | 57% | 1 | 14% | 7 |
| Clerical | 13 | 72% | 5 | 28% | 0 | 0% | 18 |
| Material Clerk | 1 | 100% | 0 | 0% | 0 | 0% | 1 |
| Custodian | 1 | 100% | 0 | 0% | 0 | 0% | 1 |
| Total | 22 | 55% | 17 | 43% | 1 | 3% | 40 |
| Bus Garage |  |  |  |  |  |  |  |
| Maintenance | 4 | 44% | 5 | 56% | 0 | 0% | 9 |
| Mechanics | 5 | 71% | 2 | 29% | 0 | 0% | 7 |
| Bus Drivers | 48 | 76% | 15 | 24% | 0 | 0% | 63 |
| Total | 57 | 72% | 22 | 28% | 0 | 0% | 79 |

| Central Elem. | H.R. No. | Grade | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 22 | PK | 11 | 9 | 15 | 5 | 0 | 0 | 0 | 0 | | 20 |
| | 19 | PK | 15 | 5 | 15 | 4 | 1 | 0 | 0 | 1 | | 20 |
| | 3 | K | 13 | 9 | 12 | 7 | 3 | 0 | 0 | 1 | 2 | 22 |
| | 14 | K | 9 | 10 | 14 | 5 | 0 | 0 | 0 | 1 | | 19 |
| | 21 | K | 6 | 11 | 14 | 3 | 0 | 0 | 0 | 3 | | 17 |
| | 4 | 1st | 10 | 6 | 11 | 4 | 1 | 0 | 0 | 1 | 1 | 16 |
| | 13 | 1st | 10 | 13 | 20 | 1 | 2 | 0 | 0 | 4 | 2 | 23 |
| | 20 | 1st | 8 | 8 | 13 | 2 | 1 | 0 | 0 | 1 | | 16 |
| | 5 | 2nd | 7 | 8 | 11 | 4 | 0 | 0 | 0 | 1 | | 15 |
| | 12 | 2nd | 8 | 8 | 11 | 5 | 0 | 0 | 0 | 0 | | 16 |
| | 23 | 2nd | 7 | 8 | 10 | 5 | 0 | 0 | 0 | 0 | | 15 |
| | 6 | 3rd | 26 | 0 | 17 | 9 | 0 | 0 | 0 | 1 | | 26 |
| | 11 | 3rd | 0 | 18 | 14 | 4 | 0 | 0 | 0 | 0 | | 18 |
| | 10 | 4th | 0 | 29 | 24 | 4 | 1 | 0 | 0 | 2 | 1 | 29 |
| | 7 | 4th | 20 | 0 | 14 | 5 | 1 | 0 | 0 | 1 | 1 | 20 |
| | 9 | 5th | 0 | 18 | 13 | 5 | 0 | 0 | 0 | 1 | 1 | 18 |
| | 8 | 5th | 29 | 0 | 19 | 10 | 0 | 0 | 0 | 1 | | 29 |

10/3/2008

| Jefferson Elem. | H.R. No. | Grade | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-C | PK | 8 | 7 | 13 | 1 | 0 | 0 | 0 | | 0 | 15 |
| | 15 | PK | 11 | 9 | 14 | 4 | 1 | 0 | 0 | 0 | 1 | 20 |
| | 16 | K | 8 | 5 | 11 | 1 | 1 | 1 | 0 | 0 | | 13 |
| | 17 | K | 6 | 7 | 11 | 1 | 0 | 0 | 0 | 0 | 1 | 13 |
| | 18 | 1st | 7 | 6 | 13 | 0 | 0 | 0 | 0 | 1 | 1 | 13 |
| | 8 | 1st | 6 | 6 | 12 | 1 | 0 | 0 | 0 | 0 | | 13 |
| | 19 | 2nd | 8 | 9 | 14 | 1 | 2 | 0 | 0 | 0 | | 12 |
| | 9 | 2nd | 11 | 5 | 13 | 2 | 1 | 0 | 0 | 0 | 1 | 17 |
| | 1 | 3rd | 7 | 13 | 17 | 1 | 2 | 0 | 0 | 0 | 2 | 16 |
| | 2 | 4th | 10 | 15 | 20 | 3 | 2 | 0 | 0 | 1 | 2 | 20 |
| | 5 | 5th | 9 | 12 | 21 | 0 | 0 | 0 | 0 | 1 | | 25 |
| | | | | | | | | | | | | 21 |

| LaGrange/Moscow H.R. No. | Grade | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | PK | 13 | 7 | 17 | 3 | 0 | 0 | 0 | | 1 | 20 |
| 1 | PK | 9 | 6 | 12 | 3 | 0 | 0 | 0 | | | 15 |
| 10 | K | 8 | 6 | 12 | 2 | 0 | 0 | 0 | | 3 | 14 |
| 2 | K | 8 | 5 | 12 | 1 | 0 | 0 | 0 | | 1 | 13 |
| 9 | K | 7 | 7 | 13 | 1 | 0 | 0 | 0 | | 1 | 14 |
| 8 | 1st | 11 | 8 | 15 | 3 | 1 | 0 | 0 | | 0 | 19 |
| 7 | 1st | 8 | 10 | 13 | 5 | 0 | 0 | 0 | | 0 | 18 |
| 3 | 2nd | 9 | 9 | 14 | 4 | 0 | 0 | 0 | | 3 | 18 |
| 6 | 2nd | 7 | 7 | 8 | 3 | 3 | 0 | 0 | | 2 | 14 |
| 4 | 2nd | 6 | 8 | 12 | 2 | 0 | 0 | 0 | | 3 | 14 |
| 19 | 3rd | 6 | 16 | 13 | 3 | 0 | 0 | 0 | | 0 | 16 |
| 18 | 3rd | 21 | 0 | 17 | 2 | 2 | 0 | 0 | | 0 | 21 |
| 13 | 3rd | 0 | 16 | 14 | 2 | 0 | 0 | 0 | | 2 | 16 |
| 24 | 4th | 0 | 23 | 16 | 2 | 5 | 0 | 0 | | 0 | 23 |
| 29 | 4th | 17 | 0 | 16 | 1 | 0 | 0 | 0 | | 2 | 17 |
| 26 | 5th | 0 | 20 | 19 | 1 | 0 | 0 | 0 | | 1 | 20 |
| 27 | 5th | 20 | 0 | 17 | 3 | 0 | 0 | 0 | | 5 | 20 |

| Northwest Elem. | H.R. No. | Grade | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | PK | 10 | 6 | 10 | 0 | 6 | 0 | 0 | 0 | 1 | 16 |
| | 5 | K | 6 | 4 | 9 | 1 | 0 | 0 | 0 | 0 | 2 | 10 |
| | 3 | K | 6 | 6 | 9 | 2 | 1 | 0 | 0 | 0 | 2 | 12 |
| | 4 | 1st | 9 | 11 | 16 | 3 | 1 | 0 | 0 | 0 | 2 | 20 |
| | 6 | 2nd | 17 | 9 | 22 | 4 | 0 | 0 | 0 | 0 | 3 | 26 |
| | 1 | 3rd | 17 | 3 | 17 | 1 | 2 | 0 | 0 | 0 | 1 | 20 |
| | 13 | 4th | 6 | 9 | 11 | 4 | 0 | 0 | 0 | 0 | 2 | 15 |
| | 14 | 5th | 7 | 8 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |

| Oakland Elem. H.R. No. | Grade | Male | Female | Black | White | Hispanic | Asian | Pacific Islander | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | PK | 12 | 7 | 16 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| 9 | PK | 10 | 7 | 4 | 9 | 3 | 1 | 0 | 0 | 0 | 0 | 17 |
| 10 | K | 9 | 11 | 9 | 12 | 0 | 0 | 1 | 0 | 1 | 0 | 20 |
| 2 | K | 12 | 8 | 6 | 13 | 1 | 0 | 0 | 0 | 1 | 1 | 20 |
| 5 | K | 10 | 8 | 5 | 12 | 1 | 0 | 1 | 0 | 0 | 1 | 18 |
| 4 | K | 12 | 8 | 7 | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 20 |
| 8 | K | 12 | 8 | 5 | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 18 |
| 13 | K | 10 | 9 | 7 | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 19 |
| 7 | K | 12 | 7 | 7 | 15 | 2 | 0 | 0 | 0 | 1 | 1 | 20 |
| 12 | K | 8 | 10 | 10 | 9 | 0 | 0 | 0 | 0 | 1 | 2 | 19 |
| 14 | 1st | 9 | 10 | 6 | 12 | 1 | 0 | 0 | 0 | 3 | 1 | 19 |
| 1 | 1st | 10 | 9 | 7 | 9 | 2 | 0 | 0 | 0 | 0 | 2 | 18 |
| 32 | 1st | 11 | 9 | 7 | 12 | 1 | 0 | 0 | 0 | 3 | 1 | 20 |
| 16 | 1st | 9 | 9 | 5 | 12 | 1 | 0 | 0 | 0 | 0 | 1 | 19 |
| 29 | 1st | 10 | 9 | 5 | 13 | 1 | 0 | 0 | 0 | 1 | 1 | 18 |
| 30 | 1st | 12 | 8 | 8 | 12 | 0 | 0 | 0 | 0 | 1 | 1 | 20 |
| 31 | 1st | 9 | 10 | 8 | 12 | 3 | 0 | 0 | 0 | 2 | 3 | 19 |
| 22 | 2nd | 8 | 8 | 4 | 12 | 0 | 0 | 0 | 0 | 2 | 1 | 16 |
| 25 | 2nd | 12 | 7 | 7 | 13 | 0 | 0 | 0 | 0 | 2 | 1 | 19 |
| 27 | 2nd | 11 | 9 | 7 | 13 | 0 | 0 | 0 | 0 | 3 | 0 | 20 |
| 21 | 2nd | 12 | 7 | 7 | 12 | 1 | 0 | 0 | 0 | 1 | 1 | 19 |
| 28 | 2nd | 12 | 9 | 5 | 14 | 2 | 0 | 0 | 0 | 5 | 1 | 21 |
| 23 | 2nd | 12 | 9 | 7 | 14 | 2 | 0 | 0 | 0 | 7 | 2 | 21 |
| 24 | 2nd | 7 | 11 | 5 | 11 | 2 | 0 | 0 | 0 | 0 | 2 | 18 |
| 19 | 2nd | 7 | 8 | 5 | 9 | 1 | 0 | 0 | 0 | 7 | 1 | 15 |
| 39 | 3rd | 11 | 9 | 7 | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 20 |
| 33 | 3rd | 11 | 10 | 8 | 12 | 1 | 0 | 0 | 0 | 0 | 1 | 21 |
| 40 | 3rd | 12 | 9 | 6 | 14 | 1 | 1 | 0 | 0 | 3 | 0 | 20 |
| 38 | 3rd | 11 | 9 | 7 | 13 | 0 | 0 | 0 | 1 | 1 | 1 | 21 |
| 34 | 3rd | 8 | 12 | 11 | 8 | 0 | 0 | 0 | 1 | 1 | 0 | 20 |
| 36 | 3rd | 10 | 11 | 10 | 9 | 2 | 0 | 0 | 0 | 0 | 1 | 21 |
| 35 | 3rd | 11 | 10 | 6 | 14 | 0 | 1 | 0 | 0 | 6 | 1 | 21 |

| Somerville Elem. | H.R. No. | Grade | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P-26 | PK | 11 | 9 | 0 | 19 | 1 | 0 | 0 | 2 | None | 20 |
| | 1 | K | 4 | 11 | 2 | 13 | 0 | 0 | 0 | 0 | In | 15 |
| | 2 | K | 6 | 10 | 4 | 12 | 0 | 0 | 0 | 1 | School | 16 |
| | 11 | 1st | 14 | 8 | 5 | 17 | 0 | 0 | 0 | 5 | | 22 |
| | 12 | 1st | 13 | 9 | 5 | 17 | 0 | 0 | 0 | 4 | | 22 |
| | 21 | 2nd | 9 | 4 | 4 | 9 | 0 | 0 | 0 | 2 | | 13 |
| | 22 | 2nd | 8 | 5 | 4 | 8 | 0 | 0 | 1 | 4 | | 13 |
| | 23 | 3rd | 6 | 7 | 2 | 11 | 0 | 0 | 0 | 2 | | 13 |
| | 31 | 3rd | 7 | 12 | 3 | 16 | 0 | 0 | 0 | 4 | | 19 |
| | 32 | 3rd | 9 | 9 | 5 | 12 | 1 | 0 | 0 | 3 | | 18 |
| | 41 | 4th | 9 | 13 | 7 | 15 | 0 | 0 | 0 | 3 | | 22 |
| | 42 | 4th | 13 | 9 | 3 | 19 | 0 | 0 | 0 | 2 | | 22 |
| | 51 | 5th | 8 | 6 | 6 | 8 | 0 | 0 | 0 | 2 | | 14 |
| | 52 | 5th | 8 | 8 | 4 | 12 | 0 | 0 | 0 | 2 | | 16 |

| Southwest Elem. | H.R. No. | Grade | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 4th | 11 | 11 | 8 | 13 | 1 | 0 | 0 | | 1 | 22 |
| | 2 | 4th | 11 | 9 | 13 | 6 | 1 | 0 | 0 | | 1 | 20 |
| | 4 | 4th | 11 | 10 | 12 | 8 | 0 | 1 | 0 | | 2 | 21 |
| | 5 | 4th | 14 | 8 | 7 | 12 | 3 | 0 | 0 | | | 22 |
| | 6 | 4th | 14 | 6 | 6 | 13 | 1 | 0 | 0 | | 1 | 20 |
| | 7 | 4th | 14 | 5 | 7 | 11 | 1 | 0 | 0 | | 1 | 19 |
| | 9 | 5th | 10 | 11 | 6 | 14 | 1 | 0 | 0 | | 4 | 21 |
| | 10 | 5th | 10 | 8 | 8 | 10 | 0 | 0 | 0 | | 1 | 18 |
| | 11 | 5th | 11 | 9 | 5 | 15 | 0 | 0 | 0 | | 1 | 20 |
| | 12 | 5th | 10 | 10 | 8 | 10 | 2 | 0 | 0 | | 2 | 20 |
| | 13 | 5th | 8 | 10 | 4 | 12 | 2 | 0 | 0 | | | 18 |
| | 14 | 5th | 14 | 3 | 6 | 11 | 0 | 0 | 0 | 1 | 1 | 17 |
| | 15 | 5th | 9 | 9 | 7 | 8 | 3 | 0 | 0 | 1 | 3 | 18 |
| | 23 | CDC | 3 | 3 | 3 | 3 | 0 | 0 | 0 | 6 | | 6 |

East Jr.

| Grade | Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Lang. Arts (001) | 12 | 5 | 17 | 0 | 0 | 0 | 0 | 1 | | 17 |
| | Lang. Arts (002) | 12 | 11 | 16 | 6 | 0 | 0 | 1 | 9 | | 23 |
| | Lang. Arts (003) | 11 | 15 | 18 | 6 | 2 | 0 | 0 | 0 | | 26 |
| | Lang. Arts (004) | 11 | 11 | 15 | 6 | 0 | 0 | 1 | 7 | | 22 |
| | Lang. Arts (005) | 9 | 13 | 15 | 6 | 1 | 0 | 0 | 7 | 1 | 22 |
| | Lang. Arts (006) | 16 | 11 | 23 | 4 | 0 | 0 | 0 | 2 | | 27 |
| 7 | Lang. Arts (001) | 14 | 12 | 19 | 6 | 1 | 0 | 0 | 1 | | 26 |
| | Lang. Arts (002) | 8 | 14 | 19 | 3 | 0 | 0 | 0 | 1 | 1 | 22 |
| | Lang. Arts (003) | 9 | 10 | 17 | 2 | 0 | 0 | 0 | 0 | 1 | 19 |
| | Lang. Arts (004) | 9 | 9 | 16 | 2 | 0 | 0 | 0 | 0 | | 18 |
| | Lang. Arts (005) | 15 | 10 | 19 | 6 | 0 | 0 | 0 | 12 | | 25 |
| | Lang. Arts (006) | 12 | 11 | 17 | 6 | 0 | 0 | 0 | 0 | | 23 |
| 8 | Lang. Arts (001) | 13 | 9 | 19 | 3 | 0 | 0 | 0 | 0 | 1 | 22 |
| | Lang. Arts (002) | 14 | 15 | 26 | 3 | 0 | 0 | 0 | 10 | | 29 |
| | Lang. Arts (003) | 13 | 12 | 19 | 6 | 0 | 0 | 0 | 0 | | 25 |
| | Lang. Arts (004) | 12 | 12 | 19 | 4 | 1 | 0 | 0 | 14 | 1 | 24 |
| | Lang. Arts (005) | 15 | 10 | 14 | 11 | 0 | 0 | 0 | 9 | | 25 |
| | Lang. Arts (006) | 7 | 20 | 21 | 5 | 1 | 0 | 0 | 1 | | 27 |
| 6 | Reading (001) | 12 | 20 | 24 | 7 | 0 | 0 | 1 | 1 | | 32 |
| | Reading (002) | 9 | 16 | 20 | 5 | 0 | 0 | 0 | 1 | | 25 |
| | Reading (003) | 8 | 14 | 19 | 3 | 0 | 0 | 0 | 0 | | 22 |
| | Reading (004) | 11 | 17 | 21 | 7 | 0 | 0 | 0 | 1 | | 28 |
| 7 | Reading (001) | 11 | 7 | 14 | 3 | 1 | 0 | 0 | 1 | | 18 |
| | Reading (002) | 7 | 11 | 15 | 3 | 0 | 0 | 0 | 0 | | 18 |
| | Reading (003) | 10 | 15 | 19 | 6 | 0 | 0 | 0 | 0 | | 25 |
| | Reading (004) | 10 | 12 | 15 | 7 | 0 | 0 | 0 | 0 | | 22 |
| 6 | Acad. Of Read. (001) | 9 | 9 | 14 | 2 | 1 | 0 | 1 | 7 | 7 | 18 |
| | Acad. Of Read. (002) | 24 | 1 | 9 | 13 | 3 | 0 | 1 | 9 | 3 | 25 |
| 7 | Acad. Of Read. (001) | 13 | 3 | 15 | 0 | 1 | 0 | 0 | 12 | 1 | 16 |
| | Acad. Of Read. (002) | 8 | 10 | 11 | 7 | 0 | 0 | 0 | 10 | | 18 |

East Jr.

| Class | Grade | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reading (001) | 8 | 14 | 15 | 21 | 8 | 0 | 0 | 0 | 0 | | 29 |
| Reading (002) | | 7 | 16 | 21 | 2 | 0 | 0 | 0 | 1 | | 23 |
| Reading (003) | | 15 | 14 | 24 | 5 | 0 | 0 | 0 | 1 | 1 | 29 |
| Reading (004) | | 12 | 18 | 19 | 10 | 1 | 0 | 0 | 1 | | 30 |
| Acad. Of Read. (001) | | 13 | 7 | 15 | 4 | 1 | 0 | 0 | 11 | | 20 |
| Acad. Of Read. (002) | 6 | 18 | 7 | 19 | 5 | 1 | 0 | 0 | 13 | 1 | 25 |
| Science (001) | | 13 | 10 | 14 | 8 | 1 | 0 | 0 | 3 | 1 | 23 |
| Science (002) | | 9 | 10 | 17 | 2 | 0 | 0 | 0 | 3 | | 19 |
| Science (003) | | 17 | 12 | 18 | 8 | 1 | 0 | 0 | 1 | 2 | 29 |
| Science (004) | | 11 | 12 | 18 | 4 | 1 | 0 | 0 | 3 | 1 | 23 |
| Science (005) | | 14 | 12 | 21 | 5 | 0 | 0 | 0 | 4 | | 26 |
| Science (006) | 7 | 14 | 11 | 14 | 11 | 0 | 0 | 1 | 5 | | 25 |
| Science (001) | | 7 | 9 | 15 | 1 | 0 | 0 | 0 | 4 | | 16 |
| Science (002) | | 15 | 9 | 17 | 7 | 0 | 0 | 0 | 3 | 1 | 24 |
| Science (003) | | 8 | 14 | 15 | 7 | 0 | 0 | 0 | 4 | | 22 |
| Science (004) | | 6 | 10 | 13 | 3 | 0 | 0 | 0 | 5 | | 16 |
| Science (005) | | 10 | 11 | 18 | 3 | 0 | 0 | 0 | 3 | | 21 |
| Science (006) | 8 | 14 | 18 | 17 | 10 | 0 | 0 | 0 | 1 | 1 | 27 |
| Science (001) | | 8 | 12 | 15 | 5 | 0 | 0 | 0 | 5 | 1 | 20 |
| Science (002) | | 11 | 16 | 24 | 2 | 0 | 0 | 0 | 5 | 1 | 27 |
| Science (003) | | 14 | 9 | 20 | 3 | 0 | 0 | 0 | 3 | 1 | 23 |
| Science (004) | | 12 | 14 | 19 | 6 | 0 | 0 | 0 | 4 | | 26 |
| Science (005) | | 12 | 9 | 14 | 9 | 1 | 0 | 0 | 1 | 1 | 24 |
| Science (006) | 6 | 16 | 11 | 17 | 4 | 0 | 0 | 0 | 5 | | 22 |
| Social Studies (001) | | 14 | 9 | 22 | 5 | 0 | 0 | 0 | 6 | 1 | 27 |
| Social Studies (002) | | 14 | 9 | 17 | 6 | 1 | 0 | 0 | 7 | | 23 |
| Social Studies (003) | | 10 | 11 | 16 | 6 | 0 | 0 | 1 | 6 | 1 | 23 |
| Social Studies (004) | | 11 | 12 | 11 | 10 | 1 | 0 | 0 | 5 | 1 | 21 |
| Social Studies (005) | | 12 | 12 | 20 | 5 | 1 | 0 | 0 | 1 | 1 | 27 |
| Social Studies (005) | | 13 | 12 | 19 | 5 | 1 | 0 | 1 | 2 | 1 | 24 |
| Social Studies (006) | | 11 | 16 | 20 | 6 | 1 | 0 | 0 | 2 | 1 | 27 |

East Jr.

| Grade | Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Social Studies (001) | 9 | 10 | 14 | 4 | 1 | 0 | 0 | 4 | 1 | 19 |
|  | Social Studies (002) | 9 | 14 | 16 | 7 | 0 | 0 | 0 | 4 | 0 | 23 |
|  | Social Studies (003) | 6 | 13 | 11 | 8 | 0 | 0 | 0 | 4 | 0 | 19 |
|  | Social Studies (004) | 11 | 17 | 18 | 9 | 0 | 1 | 0 | 3 | 0 | 28 |
|  | Social Studies (005) | 8 | 5 | 10 | 3 | 0 | 0 | 0 | 6 | 0 | 13 |
|  | Social Studies (006) | 18 | 8 | 23 | 2 | 1 | 0 | 0 | 4 | 1 | 26 |
| 8 | Social Studies (001) | 19 | 10 | 24 | 5 | 0 | 0 | 0 | 1 | 0 | 29 |
|  | Social Studies (002) | 10 | 10 | 17 | 3 | 0 | 0 | 0 | 2 | 0 | 20 |
|  | Social Studies (003) | 10 | 12 | 17 | 5 | 0 | 0 | 0 | 4 | 0 | 22 |
|  | Social Studies (004) | 19 | 11 | 24 | 6 | 0 | 0 | 0 | 12 | 0 | 30 |
|  | Social Studies (005) | 11 | 13 | 17 | 6 | 1 | 0 | 0 | 6 | 1 | 24 |
|  | Social Studies (006) | 10 | 21 | 20 | 9 | 2 | 0 | 0 | 1 | 1 | 31 |
| 6 | Math (001) | 7 | 8 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 15 |
|  | Math (003) | 8 | 5 | 10 | 2 | 1 | 0 | 0 | 9 | 1 | 13 |
|  | Math (004) | 5 | 2 | 5 | 2 | 0 | 0 | 0 | 1 | 0 | 7 |
|  | Math (005) | 8 | 6 | 9 | 4 | 1 | 0 | 0 | 7 | 1 | 14 |
|  | Math (006) | 9 | 8 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
|  | Math (007) | 9 | 4 | 5 | 7 | 1 | 0 | 0 | 7 | 1 | 13 |
|  | Math (008) | 7 | 1 | 6 | 2 | 0 | 0 | 0 | 3 | 0 | 8 |
|  | Math (009) | 4 | 13 | 15 | 2 | 0 | 0 | 0 | 3 | 0 | 17 |
|  | Math (010) | 5 | 3 | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 8 |
|  | Math (011) | 6 | 4 | 5 | 5 | 0 | 0 | 0 | 1 | 1 | 10 |
| 7 | Math (012) | 13 | 12 | 22 | 3 | 0 | 0 | 0 | 0 | 0 | 25 |
|  | Math (003) | 6 | 4 | 8 | 2 | 0 | 0 | 0 | 3 | 0 | 10 |
|  | Math (004) | 9 | 2 | 9 | 2 | 0 | 0 | 0 | 8 | 1 | 11 |
|  | Math (005) | 4 | 5 | 7 | 2 | 0 | 0 | 0 | 3 | 0 | 9 |
|  | Math (006) | 13 | 5 | 15 | 3 | 0 | 0 | 0 | 8 | 0 | 18 |
|  | Math (007) | 7 | 1 | 6 | 1 | 0 | 0 | 0 | 3 | 1 | 8 |
|  | Math (008) | 4 | 14 | 12 | 6 | 0 | 0 | 0 | 0 | 0 | 18 |
|  | Math (009) | 2 | 14 | 9 | 7 | 0 | 0 | 0 | 2 | 1 | 16 |
| 8 | Math (009) | 6 | 10 | 9 | 7 | 0 | 0 | 0 | 3 | 0 | 16 |
|  | Pre-Algebra (001) | 6 | 16 | 15 | 7 | 0 | 0 | 0 | 0 | 0 | 22 |
|  | Pre-Algebra (002) | 10 | 6 | 12 | 4 | 0 | 0 | 0 | 2 | 0 | 16 |
| 8 | Math (001) | 10 | 7 | 13 | 4 | 0 | 0 | 0 | 3 | 1 | 17 |
|  | Math (002) | 5 | 4 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 9 |
|  | Math (003) | 15 | 9 | 18 | 4 | 2 | 0 | 0 | 9 | 2 | 24 |

**East Jr.**

| Grade | Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Math (004) | 6 | 9 | 14 | 1 | 0 | 0 | 0 | 0 | | 15 |
| | Math (005) | 10 | 6 | 14 | 2 | 0 | 0 | 0 | 0 | | 16 |
| | Math (006) | 6 | 7 | 12 | 1 | 0 | 0 | 0 | 0 | | 13 |
| | Math (007) | 15 | 7 | 17 | 5 | 0 | 0 | 0 | 16 | | 22 |
| 8 | Algebra I (001) | 7 | 12 | 13 | 5 | 1 | 0 | 0 | 0 | 1 | 19 |
| | Algebra I (002) | 9 | 12 | 12 | 9 | 0 | 0 | 0 | 0 | | 21 |
| Multi-Age | Art (001) | 2 | 6 | 5 | 2 | 1 | 0 | 0 | 0 | | 8 |
| | Art (002) | 5 | 7 | 6 | 6 | 0 | 0 | 0 | 3 | | 12 |
| | Art (003) | 9 | 7 | 11 | 5 | 0 | 0 | 0 | 0 | | 16 |
| | Art (004) | 7 | 10 | 10 | 5 | 2 | 0 | 0 | 2 | | 17 |
| | Art (005) | 11 | 10 | 12 | 7 | 2 | 0 | 0 | 3 | 1 | 21 |
| | Art (006) | 18 | 6 | 13 | 9 | 2 | 0 | 0 | 5 | 2 | 24 |
| Multi-Age | Computer (001) | 4 | 13 | 14 | 2 | 1 | 0 | 0 | 0 | 1 | 17 |
| | Computer (002) | 14 | 7 | 14 | 7 | 0 | 0 | 0 | 5 | | 21 |
| | Computer (003) | 14 | 10 | 18 | 5 | 1 | 0 | 0 | 3 | 1 | 24 |
| | Computer (004) | 8 | 10 | 16 | 2 | 0 | 0 | 0 | 3 | 1 | 18 |
| | Computer (005) | 9 | 12 | 17 | 4 | 0 | 0 | 0 | 6 | | 21 |
| | Computer (006) | 10 | 12 | 19 | 3 | 0 | 0 | 0 | 4 | | 22 |
| Multi-Age | Chorus (001) | 1 | 15 | 15 | 1 | 0 | 0 | 0 | 0 | | 16 |
| | Chorus (002) | 5 | 8 | 11 | 2 | 0 | 0 | 0 | 7 | | 13 |
| | Chorus (003) | 5 | 18 | 21 | 2 | 0 | 0 | 0 | 1 | | 23 |
| | Band (001) | 22 | 14 | 30 | 6 | 0 | 0 | 0 | 5 | | 36 |
| | Band (002) | 12 | 17 | 23 | 5 | 1 | 0 | 0 | 6 | | 29 |
| | Band (003) | 15 | 8 | 20 | 3 | 0 | 0 | 0 | 4 | | 23 |
| Multi-Age | Directed Studies (001) | 16 | 6 | 13 | 8 | 1 | 0 | 0 | 6 | 1 | 22 |
| | Directed Studies (002) | 7 | 4 | 9 | 2 | 0 | 0 | 0 | 1 | | 11 |
| | Directed Studies (004) | 8 | 11 | 9 | 9 | 1 | 0 | 0 | 2 | | 19 |
| | Directed Studies (005) | 14 | 11 | 15 | 9 | 1 | 0 | 0 | 2 | 1 | 25 |
| 6 | P.E. (001) | 13 | 12 | 21 | 4 | 0 | 0 | 0 | 6 | | 25 |
| | P.E. (002) | 17 | 7 | 19 | 3 | 2 | 0 | 0 | 8 | 2 | 24 |
| | P.E. (003) | 9 | 12 | 13 | 8 | 0 | 0 | 0 | 3 | | 21 |
| | P.E. (005) | 14 | 15 | 18 | 9 | 2 | 0 | 0 | 6 | | 29 |
| | P.E. (006) | 10 | 14 | 17 | 6 | 0 | 0 | 1 | 2 | 2 | 24 |
| 6 | P.E. (004) | 12 | 18 | 21 | 9 | 0 | 0 | 0 | 3 | | 30 |

| East Jr. | Grade | Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 | Health/Safety (001) | 13 | 15 | 22 | 6 | 0 | 0 | | 3 | | 28 |
| | | Health/Safety (002) | 6 | 13 | 15 | 4 | 0 | 0 | | 3 | | 19 |
| | | Health/Safety (003) | 9 | 7 | 9 | 7 | 0 | 0 | | | | 16 |
| | | Health/Safety (004) | 12 | 11 | 18 | 4 | 1 | 0 | | 2 | | 23 |
| | | Health/Safety (005) | 10 | 7 | 13 | 4 | 0 | 0 | | 6 | 1 | 17 |
| | | Health/Safety (006) | 11 | 14 | 15 | 8 | 2 | 0 | | 6 | 1 | 25 |
| | 8 | P.E. (001) | 18 | 12 | 23 | 7 | 0 | 0 | | 7 | | 30 |
| | | P.E. (002) | 16 | 16 | 27 | 4 | 1 | 0 | | 5 | 1 | 32 |
| | | P.E. (003) | 11 | 17 | 20 | 8 | 0 | 0 | | 5 | 1 | 28 |
| | | P.E. (004) | 17 | 16 | 24 | 8 | 1 | 0 | | 3 | | 33 |
| | | P.E. (005) | 17 | 15 | 24 | 7 | 1 | 0 | | 4 | 1 | 32 |
| | Multi-Age | CDC (001) | 4 | 3 | 6 | 1 | 0 | 0 | 0 | 7 | | 7 |
| | Multi-Age | CDC (003) | 3 | 2 | 4 | 1 | 0 | 0 | 0 | 5 | | 5 |
| | Multi-Age | CDC (005) | 4 | 2 | 5 | 1 | 0 | 0 | 0 | 6 | | 6 |
| | Multi-Age | CDC (006) | 4 | 2 | 5 | 1 | 0 | 0 | 0 | 6 | | 6 |
| | Multi-Age | CDC (007) | 4 | 2 | 5 | 1 | 0 | 0 | 0 | 6 | | 6 |
| | Multi-Age | | | | | | | | | | | 0 |

| West Jr. | Grade | Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 | Lang. Arts (001) | 13 | 7 | 8 | 12 | 0 | 0 | 0 | 8 | 1 | 20 |
| | | Lang. Arts (002) | 13 | 11 | 12 | 11 | 0 | 0 | 0 | 0 | 1 | 24 |
| | | Lang. Arts (003) | 12 | 9 | 10 | 9 | 1 | 0 | 1 | 0 | 0 | 21 |
| | | Lang. Arts (004) | 11 | 11 | 9 | 11 | 1 | 0 | 0 | 0 | 1 | 22 |
| | | Lang. Arts (005) | 11 | 11 | 10 | 9 | 2 | 0 | 1 | 5 | 1 | 22 |
| | | Lang. Arts (006) | 16 | 9 | 12 | 12 | 0 | 0 | 0 | 0 | 1 | 25 |
| | 7 | Lang. Arts (001) | 7 | 11 | 8 | 9 | 1 | 0 | 0 | 0 | 0 | 18 |
| | | Lang. Arts (002) | 10 | 7 | 9 | 7 | 1 | 0 | 0 | 2 | 1 | 17 |
| | | Lang. Arts (003) | 9 | 10 | 9 | 7 | 1 | 0 | 0 | 1 | 1 | 17 |
| | | Lang. Arts (004) | 7 | 9 | 8 | 6 | 2 | 0 | 0 | 3 | 2 | 19 |
| | | Lang. Arts (005) | 12 | 7 | 9 | 6 | 1 | 0 | 0 | 0 | 1 | 16 |
| | | Lang. Arts (006) | 10 | 11 | 10 | 8 | 1 | 1 | 0 | 0 | 1 | 21 |
| | 8 | Lang. Arts (001) | 14 | 5 | 11 | 8 | 3 | 1 | 1 | 6 | 3 | 19 |
| | | Lang. Arts (002) | 11 | 6 | 6 | 9 | 2 | 0 | 0 | 3 | 3 | 21 |
| | | Lang. Arts (003) | 13 | 9 | 12 | 10 | 0 | 0 | 0 | 6 | 2 | 22 |
| | | Lang. Arts (004) | 12 | 9 | 8 | 12 | 0 | 0 | 1 | 7 | 1 | 20 |
| | | Lang. Arts (005) | 11 | 11 | 11 | 11 | 1 | 0 | 0 | 0 | 3 | 22 |
| | | Lang. Arts (006) | 12 | 9 | 9 | 5 | 0 | 0 | 0 | 0 | 2 | 22 |
| | 6 | Math (001) | 13 | 7 | 10 | 2 | 1 | 1 | 1 | 0 | 1 | 21 |
| | | Math (002) | 12 | 7 | 9 | 10 | 2 | 0 | 0 | 9 | 2 | 21 |
| | 7 | Math Basic (002) | 7 | 7 | 8 | 11 | 1 | 0 | 0 | 2 | 1 | 24 |
| | | Math (003) | 3 | 9 | 2 | 3 | 2 | 0 | 1 | 2 | 2 | 11 |
| | | Math Basic (004) | 2 | 7 | 6 | 15 | 2 | 1 | 0 | 0 | 2 | 13 |
| | | Math Basic (005) | 8 | 5 | 4 | 12 | 0 | 1 | 0 | 0 | 1 | 11 |
| | | Math Basic (006) | 8 | 9 | 6 | 2 | 1 | 1 | 0 | 7 | 1 | 10 |
| | 7 | Math Basic (003) | 12 | 7 | 9 | 10 | 2 | 0 | 0 | 0 | 2 | 19 |
| | | Math Basic (004) | 10 | 9 | 7 | 9 | 0 | 1 | 1 | 2 | 1 | 19 |
| | | Directed Stud.(001) | 10 | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 1 | 10 |
| | 7 | Pre-Algebra (001) | 7 | 7 | 6 | 6 | 0 | 0 | 0 | 2 | 2 | 14 |
| | | Pre-Algebra (002) | 8 | 12 | 6 | 10 | 2 | 1 | 1 | 0 | 1 | 20 |
| | | Pre-Algebra (003) | 6 | 5 | 4 | 5 | 1 | 1 | 0 | 0 | 1 | 11 |
| | 8 | Algebra I (001) | 15 | 9 | 11 | 13 | 0 | 0 | 0 | 0 | | 24 |
| | | Algebra I (002) | 11 | 8 | 8 | 10 | 1 | 0 | 0 | 1 | | 19 |
| | | Algebra I (003) | 7 | 10 | 12 | 4 | 1 | 0 | 0 | 0 | 1 | 17 |

| West Jr. | Grade | Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 | Math (001) | 5 | 3 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 8 |
| | | Math (002) | 5 | 2 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 7 |
| | | Math (003) | 4 | 3 | 5 | 1 | 1 | 0 | 0 | 2 | 1 | 7 |
| | | Math (004) | 8 | 3 | 9 | 1 | 1 | 0 | 0 | 2 | 1 | 11 |
| | | Math (005) | 12 | 7 | 11 | 8 | 0 | 0 | 0 | 4 | 2 | 19 |
| | | Math (006) | 8 | 3 | 4 | 7 | 0 | 0 | 0 | 3 | 3 | 11 |
| | 6 | Reading (001) | 10 | 10 | 11 | 9 | 0 | 0 | 0 | 7 | 1 | 20 |
| | | Reading (002) | 13 | 10 | 11 | 12 | 0 | 0 | 0 | 5 | 1 | 23 |
| | | Reading (003) | 14 | 9 | 10 | 12 | 1 | 0 | 0 | 6 | 2 | 23 |
| | | Reading (004) | 13 | 9 | 9 | 11 | 2 | 0 | 0 | 5 | 1 | 22 |
| | | Reading (005) | 12 | 8 | 8 | 12 | 0 | 0 | 0 | 6 | 1 | 20 |
| | | Reading (006) | 10 | 8 | 11 | 6 | 1 | 0 | 0 | 7 | 1 | 18 |
| | 7 | Reading (001) | 5 | 11 | 10 | 6 | 0 | 1 | 0 | 0 | 1 | 16 |
| | | Reading (002) | 11 | 9 | 6 | 12 | 2 | 0 | 0 | 0 | 2 | 20 |
| | | Reading (003) | 10 | 10 | 9 | 11 | 0 | 0 | 0 | 0 | 2 | 20 |
| | | Reading (004) | 8 | 13 | 13 | 8 | 0 | 0 | 0 | 7 | 1 | 21 |
| | | Reading (005) | 8 | 8 | 10 | 4 | 2 | 0 | 0 | 10 | 0 | 16 |
| | | Reading (006) | 9 | 6 | 7 | 7 | 1 | 1 | 0 | 7 | 1 | 15 |
| | 8 | Reading (001) | 17 | 6 | 15 | 7 | 1 | 0 | 0 | 1 | 1 | 23 |
| | | Reading (002) | 12 | 9 | 12 | 8 | 1 | 0 | 0 | 5 | 1 | 21 |
| | | Reading (003) | 12 | 8 | 12 | 7 | 1 | 0 | 0 | 5 | 0 | 20 |
| | | Reading (004) | 12 | 10 | 13 | 8 | 1 | 0 | 0 | 0 | 1 | 22 |
| | | Reading (005) | 13 | 9 | 10 | 12 | 0 | 0 | 0 | 6 | 2 | 22 |
| | | Reading (006) | 15 | 7 | 14 | 8 | 0 | 0 | 0 | 10 | 1 | 22 |
| | 6 | Science (001) | 11 | 11 | 12 | 9 | 1 | 0 | 0 | 3 | 1 | 22 |
| | | Science (002) | 11 | 11 | 9 | 11 | 2 | 0 | 0 | 3 | 1 | 22 |
| | | Science (003) | 11 | 10 | 12 | 8 | 1 | 0 | 1 | 2 | 1 | 22 |
| | | Science (004) | 12 | 7 | 9 | 9 | 1 | 1 | 0 | 0 | 1 | 16 |
| | | Science (005) | 13 | 11 | 13 | 9 | 1 | 0 | 0 | 2 | 1 | 19 |
| | | Science (006) | 15 | 7 | 10 | 13 | 1 | 0 | 0 | 0 | 1 | 22 |
| | 7 | Science (001) | 14 | 8 | 12 | 10 | 0 | 0 | 0 | 1 | 1 | 22 |
| | | Science (002) | 8 | 11 | 9 | 8 | 3 | 0 | 1 | 4 | 3 | 19 |
| | | Science (003) | 11 | 10 | 8 | 8 | 0 | 1 | 0 | 2 | 1 | 21 |
| | | Science (004) | 11 | 8 | 12 | 9 | 1 | 0 | 0 | 4 | 1 | 19 |
| | | Science (005) | 7 | 12 | 9 | 9 | 1 | 0 | 0 | 0 | 1 | 19 |
| | | Science (006) | 4 | 11 | 7 | 7 | 1 | 0 | 0 | 1 | 1 | 15 |

| West Jr. | Grade | Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 8 | Science (001) | 12 | 8 | 14 | 5 | 2 | 0 | 0 | 1 | 1 | 20 |
|  |  | Science (002) | 12 | 11 | 13 | 8 | 0 | 0 | 0 | 1 | 2 | 23 |
|  |  | Science (003) | 11 | 6 | 9 | 8 | 0 | 0 | 0 | 1 |  | 17 |
|  |  | Science (004) | 13 | 8 | 9 | 10 | 0 | 0 | 0 | 3 | 1 | 21 |
|  |  | Science (005) | 16 | 4 | 12 | 8 | 0 | 0 | 0 | 1 |  | 20 |
|  |  | Science (006) | 11 | 12 | 12 | 9 | 2 | 0 | 0 | 4 | 1 | 23 |
|  | 6 | Social Stu. (001) | 13 | 9 | 11 | 9 | 2 | 0 | 0 | 2 | 2 | 22 |
|  |  | Social Stu. (002) | 14 | 9 | 10 | 11 | 2 | 0 | 0 | 7 | 2 | 23 |
|  |  | Social Stu. (003) | 9 | 9 | 10 | 7 | 1 | 0 | 1 |  | 1 | 18 |
|  |  | Social Stu. (004) | 11 | 10 | 11 | 9 | 1 | 0 | 0 | 2 | 2 | 21 |
|  |  | Social Stu. (005) | 15 | 9 | 12 | 11 | 1 | 0 | 0 | 7 | 4 | 24 |
|  |  | Social Stu. (006) | 11 | 9 | 11 | 7 | 1 | 0 | 1 | 1 | 1 | 20 |
|  | 7 | Social Stu. (001) | 16 | 4 | 12 | 8 | 0 | 0 | 0 | 2 | 4 | 20 |
|  |  | Social Stu. (002) | 11 | 10 | 9 | 8 | 1 | 0 | 1 | 7 | 1 | 21 |
|  |  | Social Stu. (003) | 7 | 11 | 6 | 9 | 1 | 0 | 0 | 1 |  | 18 |
|  |  | Social Stu. (004) | 10 | 6 | 8 | 7 | 1 | 0 | 0 |  | 2 | 16 |
|  |  | Social Stu. (005) | 12 | 8 | 10 | 8 | 1 | 1 | 0 | 2 | 1 | 20 |
|  |  | Social Stu. (006) | 12 | 11 | 11 | 9 | 2 | 0 | 0 | 6 | 1 | 23 |
|  | 8 | Social Stu. (001) | 11 | 11 | 12 | 9 | 0 | 0 | 0 | 2 |  | 22 |
|  |  | Social Stu. (002) | 11 | 12 | 12 | 9 | 2 | 0 | 0 | 3 | 2 | 23 |
|  |  | Social Stu. (003) | 10 | 10 | 9 | 8 | 3 | 0 | 0 | 1 | 1 | 20 |
|  |  | Social Stu. (004) | 12 | 12 | 13 | 8 | 3 | 0 | 0 | 4 |  | 24 |
|  |  | Social Stu. (005) | 18 | 8 | 11 | 11 | 4 | 1 | 1 | 0 | 1 | 14 |
|  |  | Social Stu. (006) | 12 | 12 | 12 | 9 | 1 | 0 | 0 | 2 | 4 | 25 |
|  | 6 | P.E. (001) | 15 | 10 | 13 | 12 | 0 | 0 | 0 | 2 |  | 25 |
|  |  | P.E. (002) | 8 | 14 | 12 | 12 | 2 | 1 | 0 | 1 | 2 | 26 |
|  |  | P.E. (003) | 18 | 8 | 11 | 14 | 1 | 0 | 0 | 4 | 2 | 26 |
|  |  | P.E. (004) | 12 | 13 | 15 | 9 | 1 | 0 | 0 | 3 | 1 | 25 |
|  |  | P.E. (005) | 12 | 11 | 9 | 12 | 1 | 0 | 1 | 2 | 2 | 22 |
|  |  | P.E. (006) | 12 | 13 | 10 | 12 | 2 | 1 | 0 | 2 |  | 25 |
|  | 7 | P.E. (001) | 7 | 10 | 9 | 5 | 2 | 0 | 0 | 2 | 2 | 17 |
|  |  | P.E. (002) | 22 | 0 | 13 | 9 | 0 | 0 | 0 | 2 | 2 | 22 |
|  |  | P.E. (003) | 8 | 7 | 6 | 5 | 2 | 1 | 1 | 0 |  | 15 |
|  |  | P.E. (004) | 7 | 6 | 6 | 5 | 2 | 0 | 0 | 3 | 2 | 13 |
|  |  | P.E. (005) | 8 | 12 | 8 | 7 | 2 | 0 | 0 | 3 | 2 | 20 |
|  |  | P.E. (006) | 10 | 11 | 9 | 10 | 1 | 0 | 0 | 1 | 1 | 21 |

**West Jr.**

| Grade | Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | P.E. (001) | 7 | 11 | 8 | 9 | 1 | 0 | 0 | 0 | 1 | 18 |
|  | P.E. (002) | 19 | 9 | 14 | 13 | 1 | 0 | 0 | 0 | 1 | 28 |
|  | P.E. (003) | 5 | 5 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 10 |
|  | P.E. (004) | 13 | 9 | 13 | 8 | 1 | 0 | 0 | 0 | 0 | 22 |
|  | P.E. (005) | 11 | 8 | 9 | 10 | 0 | 1 | 0 | 0 | 5 | 19 |
|  | P.E. (006) | 10 | 7 | 12 | 5 | 0 | 0 | 0 | 0 | 2 | 17 |
| 7 | Teen Living (001) | 2 | 10 | 6 | 5 | 1 | 0 | 0 | 1 | 1 | 12 |
|  | Teen Living (002) | 6 | 5 | 3 | 6 | 1 | 0 | 0 | 1 | 1 | 11 |
|  | Teen Living (003) | 4 | 3 | 4 | 6 | 0 | 1 | 0 | 0 | 0 | 7 |
|  | Teen Living (004) | 5 | 7 | 5 | 5 | 0 | 1 | 1 | 2 | 2 | 12 |
|  | Teen Living (005) | 6 | 7 | 6 | 6 | 0 | 0 | 0 | 2 | 2 | 13 |
|  | Teen Living (006) | 6 | 7 | 7 | 5 | 1 | 0 | 0 | 0 | 0 | 13 |
| Multi-Age | Art (001) | 6 | 3 | 3 | 3 | 3 | 0 | 0 | 1 | 1 | 9 |
|  | Art (002) | 10 | 5 | 5 | 7 | 1 | 0 | 0 | 2 | 1 | 15 |
|  | Art (003) | 7 | 7 | 8 | 6 | 0 | 0 | 0 | 4 | — | 14 |
|  | Art (004) | 14 | 7 | 10 | 10 | 0 | 0 | 0 | 3 | — | 20 |
|  | Art (005) | 16 | 7 | 12 | 11 | 1 | 1 | 0 | 5 | 1 | 23 |
|  | Art (006) | 16 | 9 | 12 | 11 | 1 | 0 | 1 | 3 | — | 25 |
| Multi-Age | Computer (001) | 16 | 9 | 10 | 13 | 2 | 0 | 1 | 1 | 1 | 25 |
|  | Computer (002) | 15 | 9 | 10 | 8 | 3 | 0 | 1 | 2 | 2 | 24 |
|  | Computer (003) | 16 | 9 | 15 | 10 | 0 | 0 | 0 | 2 | 2 | 25 |
|  | Computer (004) | 17 | 8 | 10 | 13 | 2 | 0 | 0 | 2 | 2 | 21 |
|  | Computer (005) | 12 | 8 | 10 | 8 | 2 | 0 | 0 | 2 | 2 | 20 |
|  | Computer (006) | 7 | 16 | 13 | 10 | 2 | 0 | 0 | 2 | 1 | 23 |
| Multi-Age | Band | 9 | 6 | 12 | 2 | 0 | 0 | 0 | 0 | 1 | 15 |
|  | Chorus (001) | 4 | 5 | 3 | 6 | 0 | 0 | 0 | 2 | — | 9 |
|  | Chorus (002) | 5 | 4 | 3 | 6 | 0 | 0 | 0 | 1 | — | 9 |
|  | Chorus (003) | 2 | 4 | 2 | 3 | 1 | 0 | 0 | 0 | 1 | 6 |
|  | Chorus (004) | 6 | 2 | 4 | 4 | 0 | 0 | 0 | 3 | — | 8 |
|  | Chorus (005) | 5 | 1 | 1 | 5 | 0 | 0 | 0 | 0 | — | 6 |
| Multi-Age | Chorus (001) | 3 | 0 | 1 | 2 | 0 | 0 | 1 | 2 | 1 | 3 |
|  | CDC (001) | 2 | 1 | 1 | 2 | 0 | 0 | 0 | 3 | — | 3 |
|  | CDC (002) | 2 | 1 | 2 | 1 | 0 | 0 | 0 | 1 | — | 3 |
|  | CDC (003) | 2 | 1 | 2 | 1 | 1 | 0 | 0 | 3 | 1 | 3 |
|  | CDC (004) | 4 | 0 | 2 | 2 | 0 | 0 | 0 | 4 | — | 4 |
|  | CDC (005) | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 | — | 2 |
|  | CDC (006) | 3 | 1 | 1 | 3 | 0 | 0 | 0 | 4 | — | 4 |

**Fayette-Ware H.S.**

| Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| English I (001) | 16 | 6 | 14 | 8 | 0 | 0 | 0 | 8 | 1 | 22 |
| English I (002) | 19 | 12 | 19 | 10 | 2 | 0 | 0 | 12 | | 31 |
| English I (005) | 10 | 5 | 14 | 1 | 0 | 0 | 0 | 6 | | 15 |
| English I (006) | 14 | 6 | 17 | 2 | 1 | 0 | 0 | 4 | 1 | 20 |
| English I Honors (001) | 4 | 12 | 12 | 4 | 0 | 0 | 0 | 0 | | 16 |
| English I Honors (003) | 3 | 9 | 7 | 5 | 0 | 0 | 0 | 0 | | 12 |
| English 2 (001) | 14 | 16 | 23 | 7 | 0 | 0 | 0 | 4 | | 30 |
| English 2 (002) | 14 | 10 | 18 | 5 | 1 | 0 | 0 | 6 | | 24 |
| English 2 (003) | 13 | 16 | 22 | 5 | 1 | 1 | 0 | 3 | | 29 |
| English 2 (004) | 18 | 8 | 20 | 4 | 1 | 1 | 0 | 4 | | 26 |
| English 2 Honors (001) | 13 | 11 | 17 | 7 | 0 | 0 | 0 | 2 | | 24 |
| English 3 (001) | 9 | 19 | 22 | 5 | 0 | 0 | 0 | 5 | | 28 |
| English 3 (002) | 11 | 13 | 22 | 2 | 0 | 0 | 0 | 5 | | 24 |
| English 3 (003) | 12 | 14 | 20 | 4 | 0 | 1 | 0 | 5 | | 26 |
| English 3 (004) | 16 | 12 | 19 | 5 | 0 | 0 | 0 | 5 | | 28 |
| English 4 (001) | 16 | 12 | 22 | 5 | 1 | 0 | 0 | 6 | | 28 |
| English 4 (002) | 15 | 15 | 22 | 4 | 1 | 1 | 0 | 6 | 3 | 30 |
| English 4 (003) | 15 | 15 | 27 | 4 | 0 | 0 | 0 | 3 | | 30 |
| English 4 (005) | 16 | 15 | 27 | 4 | 0 | 0 | 0 | 4 | | 31 |
| Journalism | 19 | 16 | 16 | 3 | 1 | 1 | 0 | 2 | | 35 |
| AP Lit/Compos (001) | 3 | 20 | 8 | 2 | 0 | 1 | 0 | 2 | | 23 |
| Spanish I (001) | 19 | 14 | 24 | 8 | 1 | 0 | 0 | 0 | | 33 |
| Spanish I (002) | 17 | 15 | 21 | 5 | 0 | 1 | 0 | 2 | | 32 |
| Spanish I Honors (002) | 8 | 18 | 22 | 4 | 0 | 0 | 0 | 3 | | 26 |
| French I (001) | 13 | 13 | 22 | 4 | 0 | 0 | 0 | 0 | | 26 |
| French I (002) | 10 | 18 | 22 | 1 | 0 | 0 | 0 | 4 | | 26 |
| French I Honors (003) | 9 | 4 | 12 | 1 | 0 | 0 | 0 | 3 | | 13 |
| Gateway English (001) | 9 | 10 | 17 | 1 | 1 | 0 | 0 | 10 | 1 | 19 |
| ContentRd/Acad (004) | 15 | 8 | 15 | 4 | 0 | 0 | 0 | 8 | | 23 |
| ContentRd/Acad (005) | 25 | 11 | 24 | 9 | 3 | 0 | 0 | 8 | 2 | 36 |
| ContentRd/Acad (006) | 15 | 15 | 15 | 9 | 0 | 0 | 0 | 8 | | 24 |
| ContentRd/Acad (007) | 13 | 10 | 29 | 3 | 1 | 0 | 0 | 7 | | 23 |
| ContentRd/Acad (008) | 22 | 11 | 22 | 1 | 0 | 0 | 0 | 8 | | 33 |
| ContentRd/Aca (009) | 13 | 12 | 15 | 7 | 3 | 0 | 0 | 8 | | 25 |
| ContentRd/ (001) | 4 | 10 | 10 | 3 | 1 | 0 | 0 | 8 | 1 | 14 |
| ContentRd/ (002) | 2 | 9 | 9 | 2 | 0 | 0 | 0 | 0 | | 11 |

**Fayette-Ware H.S.**

| Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Writing (001) | 20 | 7 | 22 | 5 | 0 | 0 | 0 | 0 | 1 | 27 |
| Writing (002) | 14 | 15 | 22 | 6 | 0 | 1 | 0 | 0 | 7 | 29 |
| Writing (003) | 17 | 16 | 26 | 6 | 1 | 0 | 0 | 0 | 7 | 33 |
| Writing (004) | 15 | 13 | 19 | 9 | 0 | 0 | 0 | 0 | 9 | 28 |
| Writing Honors (001) | 6 | 18 | 15 | 8 | 1 | 0 | 0 | 0 | 0 | 24 |
| Algebra I (001) | 8 | 13 | 12 | 8 | 1 | 0 | 0 | 0 | 0 | 21 |
| Algebra I (002) | 23 | 11 | 27 | 5 | 2 | 0 | 0 | 0 | 1 | 34 |
| Algebra 1A (001) | 19 | 14 | 26 | 7 | 0 | 0 | 0 | 0 | 7 | 33 |
| Algebra 1A (002) | 24 | 12 | 23 | 10 | 3 | 0 | 0 | 0 | 1 | 36 |
| Algebra 1A (003) | 23 | 12 | 27 | 6 | 2 | 0 | 0 | 0 | 3 | 35 |
| Algebra 1A (004) | 12 | 5 | 15 | 2 | 0 | 0 | 0 | 0 | 9 | 17 |
| Algebra IA (001) | 12 | 6 | 14 | 4 | 0 | 0 | 0 | 0 | 9 | 18 |
| Algebra IA (002) | 15 | 17 | 26 | 4 | 1 | 1 | 0 | 17 | 0 | 32 |
| Algebra 1B (001) | 23 | 8 | 22 | 7 | 2 | 0 | 0 | 1 | 1 | 31 |
| Algebra 1B (002) | 7 | 9 | 10 | 6 | 0 | 0 | 0 | 15 | 0 | 16 |
| Algebra 1Honors9 (002) | 11 | 19 | 24 | 6 | 0 | 0 | 0 | 0 | 0 | 30 |
| Algebra 2 (001) | 12 | 19 | 26 | 5 | 0 | 0 | 0 | 0 | 3 | 31 |
| Algebra 2 (004) | 14 | 8 | 8 | 14 | 0 | 0 | 0 | 0 | 1 | 22 |
| Algebra 2 (005) | 8 | 25 | 22 | 10 | 0 | 1 | 0 | 1 | 1 | 33 |
| Algebra 2Honors (001) | 17 | 18 | 27 | 7 | 1 | 0 | 0 | 1 | 1 | 35 |
| Geometry | 16 | 20 | 25 | 11 | 0 | 0 | 0 | 0 | 7 | 36 |
| Geometry | 17 | 18 | 30 | 5 | 0 | 0 | 0 | 0 | 8 | 35 |
| Geometry | 6 | 18 | 16 | 7 | 1 | 0 | 0 | 7 | 0 | 24 |
| Geometry Honors 9 | 10 | 14 | 20 | 4 | 0 | 0 | 0 | 8 | 0 | 24 |
| Adv. Algebra H (001) | 11 | 18 | 24 | 4 | 1 | 0 | 0 | 0 | 1 | 29 |
| Pre-Calc. Honors (001) | 9 | 13 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 22 |
| Gateway Algebra (001) | 9 | 13 | 21 | 0 | 1 | 0 | 0 | 2 | 1 | 22 |
| Physical Science (001) | 11 | 8 | 16 | 3 | 0 | 0 | 0 | 0 | 1 | 19 |
| Physical Science (002) | 12 | 4 | 13 | 3 | 0 | 0 | 0 | 5 | 0 | 16 |
| Physical Science (006) | 12 | 7 | 16 | 3 | 0 | 0 | 0 | 2 | 0 | 19 |
| Physical Science (007) | 9 | 6 | 13 | 1 | 1 | 0 | 0 | 1 | 1 | 15 |
| Physical Science (008) | 11 | 5 | 16 | 0 | 0 | 0 | 0 | 5 | 0 | 16 |
| Physical Sci. Honor (001) | 22 | 9 | 20 | 10 | 1 | 0 | 0 | 3 | 1 | 31 |
| Biology (001) | 10 | 12 | 19 | 3 | 0 | 0 | 0 | 4 | 2 | 22 |
| Biology (003) | 13 | 11 | 20 | 3 | 1 | 0 | 0 | 5 | 0 | 24 |
| Biology (004) | 15 | 11 | 21 | 5 | 0 | 0 | 0 | 10 | 1 | 26 |

**Fayette-Ware H.S.**

| Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Biology I (009) | 6 | 4 | 9 | 1 | 0 | 0 | 0 | 1 | 1 | 10 |
| Biology I Honors (001) | 9 | 17 | 14 | 11 | 1 | 0 | 0 | 1 | 1 | 26 |
| Chemistry (001) | 10 | 11 | 15 | 6 | 0 | 0 | 0 | 1 | | 21 |
| Chemistry (002) | 9 | 20 | 22 | 7 | 0 | 0 | 0 | 4 | | 29 |
| Chemistry Honors (001) | 7 | 10 | 13 | 4 | 0 | 0 | 0 | | | 17 |
| Physics Honors (001) | 5 | 5 | 9 | 1 | 0 | 0 | 0 | | | 10 |
| Ecology (001) | 15 | 8 | 21 | 2 | 0 | 0 | 0 | 6 | | 23 |
| Ecology (002) | 12 | 11 | 20 | 3 | 0 | 0 | 0 | 5 | 2 | 23 |
| Gateway Bilogy (001) | 5 | 6 | 7 | 4 | 0 | 0 | 0 | 5 | | 11 |
| Phys. Ed. (001) | 16 | 12 | 18 | 10 | 0 | 0 | 0 | 20 | | 28 |
| Phys. Ed. (002) | 16 | 16 | 21 | 11 | 0 | 0 | 0 | 21 | | 32 |
| Phys. Ed. (003) | 15 | 11 | 16 | 10 | 0 | 0 | 0 | 20 | | 26 |
| Phys. Ed. (004) | 15 | 11 | 20 | 6 | 0 | 0 | 0 | 4 | | 26 |
| Phys. Ed. (005) | 9 | 9 | 12 | 5 | 1 | 0 | 0 | 4 | | 18 |
| Phys. Ed. (006) | 5 | 11 | 12 | 4 | 0 | 0 | 0 | 4 | | 16 |
| PE2 Athletic (002) | 36 | 0 | 34 | 2 | 0 | 0 | 0 | 10 | | 36 |
| PE2 GF Athletic (001) | 0 | 31 | 30 | 1 | 0 | 0 | 0 | 3 | | 31 |
| Lifetime Wellness (001) | 16 | 20 | 27 | 7 | 2 | 0 | 0 | 4 | | 36 |
| Lifetime Wellness (002) | 19 | 19 | 26 | 12 | 0 | 0 | 0 | 9 | 1 | 38 |
| Lifetime Wellness (005) | 17 | 15 | 22 | 9 | 1 | 0 | 0 | 10 | | 32 |
| Lifetime Wellness (006) | 15 | 14 | 25 | 4 | 0 | 0 | 0 | 5 | 1 | 29 |
| Driver's Ed. (001) | 6 | 6 | 10 | 2 | 0 | 0 | 0 | 3 | | 12 |
| Driver's Ed. (002) | 6 | 4 | 8 | 2 | 0 | 0 | 0 | 2 | | 10 |
| Driver's Ed. (005) | 6 | 4 | 8 | 2 | 0 | 0 | 0 | 3 | | 10 |
| Driver's Ed. (010) | 12 | 1 | 9 | 3 | 0 | 1 | 0 | 1 | | 13 |
| Driver's Ed. (011) | 6 | 7 | 9 | 4 | 0 | 0 | 0 | 3 | | 13 |
| Driver's Ed. (012) | 4 | 4 | 6 | 2 | 0 | 0 | 0 | 3 | | 8 |
| World History (001) | 10 | 3 | 13 | 0 | 0 | 0 | 0 | 3 | | 13 |
| World History (002) | 15 | 9 | 14 | 9 | 1 | 0 | 0 | 2 | 1 | 24 |
| World History (006) | 10 | 10 | 16 | 3 | 1 | 0 | 0 | 8 | 1 | 20 |
| World History (007) | 21 | 8 | 21 | 7 | 1 | 0 | 0 | 8 | | 29 |
| World History Honors (001) | 3 | 9 | 8 | 4 | 0 | 0 | 0 | 1 | | 12 |
| World History Honors (004) | 7 | 18 | 17 | 7 | 1 | 0 | 0 | 0 | | 25 |
| Amer. History (001) | 9 | 13 | 17 | 4 | 1 | 0 | 0 | 3 | 1 | 22 |
| Amer. History (002) | 8 | 18 | 20 | 5 | 1 | 0 | 0 | 6 | | 26 |

**Fayette-Ware H.S.**

| Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Amer. History (007) | 14 | 9 | 20 | 2 | 1 | 0 | 0 | 2 | 1 | 23 |
| Amer. History (001) | 4 | 10 | 9 | 5 | 0 | 0 | 0 | 0 |  | 14 |
| U.S. Govern. (001) (Q1) | 10 | 10 | 14 | 5 | 0 | 1 | 0 | 2 |  | 20 |
| U.S. Govern. (003) (Q1) | 12 | 9 | 17 | 3 | 1 | 0 | 0 | 5 |  | 21 |
| U.S. Gov. Honors (001) (Q1) | 7 | 13 | 16 | 3 | 1 | 0 | 0 | 0 |  | 20 |
| U.S. Govern. (002) (Q2) | 9 | 6 | 12 | 4 | 0 | 0 | 0 | 3 |  | 16 |
| U.S. Govern. (004) (Q2) | 10 | 6 | 11 | 4 | 0 | 1 | 0 | 0 |  | 17 |
| U.S. Gov.Honors(002) (Q2) | 6 | 11 | 15 | 2 | 0 | 0 | 0 | 0 |  | 18 |
| U.S. Govern. (001) (Q1) | 10 | 6 | 15 | 4 | 0 | 1 | 0 | 3 |  | 17 |
| Economics (001) (Q1) | 12 | 6 | 12 | 4 | 0 | 0 | 0 | 4 |  | 19 |
| Economics (003) (Q1) | 10 | 7 | 12 | 4 | 0 | 0 | 0 | 0 |  | 17 |
| EconomicsHonors (001) (Q1) | 7 | 12 | 16 | 5 | 0 | 0 | 0 | 0 |  | 19 |
| Economics (002) (Q2) | 10 | 7 | 14 | 3 | 0 | 0 | 0 | 4 |  | 20 |
| Economics (004) (Q2) | 9 | 10 | 10 | 3 | 1 | 0 | 0 | 2 |  | 15 |
| EconomicsHonors (002) (Q2) | 7 | 8 | 10 | 5 | 0 | 0 | 0 | 0 |  | 15 |
| Contemporary Issues (001) | 1 | 7 | 8 | 0 | 0 | 1 | 0 | 4 |  | 8 |
| Sociology (005) | 7 | 8 | 10 | 5 | 0 | 0 | 0 | 4 |  | 15 |
| Sociology (004) | 8 | 9 | 13 | 4 | 0 | 1 | 0 | 2 |  | 17 |
| Sociology (002) | 6 | 17 | 16 | 6 | 0 | 0 | 0 | 0 |  | 23 |
| Personal Finance (003) (Q1) | 7 | 8 | 12 | 5 | 0 | 0 | 0 | 5 |  | 15 |
| Personal Finance (007) | 14 | 9 | 18 | 5 | 0 | 0 | 0 | 4 |  | 23 |
| Personal Finance (009) (Q1) | 5 | 11 | 4 | 4 | 0 | 0 | 0 | 0 |  | 16 |
| Personal Finance (004) (Q2) | 10 | 5 | 16 | 4 | 0 | 0 | 0 | 5 |  | 15 |
| Personal Finance (008) (Q2) | 9 | 12 | 11 | 5 | 0 | 0 | 0 | 6 |  | 16 |
| Personal Finance (010) (Q2) | 8 | 11 | 10 | 7 | 1 | 0 | 0 | 0 |  | 21 |
| African/Amer. Studies (002) | 4 | 11 | 15 | 0 | 0 | 0 | 0 | 1 |  | 15 |
| Visual Arts 1 (001) | 8 | 17 | 18 | 7 | 1 | 0 | 0 | 4 |  | 17 |
| Visual Arts 1 (002) | 14 | 12 | 18 | 7 | 1 | 0 | 0 | 1 |  | 26 |
| Visual Arts 1 (003) | 9 | 18 | 19 | 6 | 1 | 2 | 0 | 3 |  | 27 |
| Instru. Music (001) | 7 | 6 | 12 | 0 | 0 | 0 | 0 | 0 |  | 13 |
| Instru. Music (002) | 14 | 5 | 13 | 0 | 0 | 0 | 0 | 1 |  | 19 |
| Instru. Music (003) | 7 | 6 | 13 | 0 | 0 | 1 | 0 | 0 | 1 | 13 |
| eBusiness (001) | 7 | 9 | 15 | 0 | 0 | 0 | 0 | 2 |  | 16 |
| eBusiness (002) | 7 | 13 | 15 | 0 | 0 | 0 | 0 | 1 |  | 16 |
| Keyboarding (Q1) | 16 | 5 | 17 | 5 | 0 | 0 | 0 | 0 |  | 21 |
| Financial Planning (001) | 7 | 18 | 20 | 3 | 1 | 0 | 0 | 0 | 1 | 25 |
| Financial Planning (002) | 3 | 11 | 12 | 2 | 0 | 1 | 0 | 1 | 1 | 14 |
| Financial Planning (003) | 11 | 7 | 14 | 2 | 2 | 0 | 0 | 1 | 2 | 18 |

**Fayette-Ware H.S.**

| Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Computer Liter. (001) | 11 | 7 | 12 | 5 | 1 | 0 | 0 | 2 | 1 | 18 |
| Computer Liter.(002) | 7 | 13 | 16 | 2 | 1 | 1 | 0 | 5 | 0 | 20 |
| Keyboarding Application (001) (Q2) | 5 | 16 | 17 | 3 | 1 | 0 | 0 | 2 | 1 | 21 |
| Accounting (001) | 9 | 11 | 18 | 2 | 0 | 0 | 0 | 5 | 0 | 20 |
| Agric. Mechanics (001) | 8 | 0 | 5 | 3 | 0 | 0 | 0 | 1 | 0 | 8 |
| Fundamentals of Ag. (001) | 19 | 0 | 14 | 4 | 1 | 0 | 0 | 2 | 0 | 20 |
| Fundamentals of Ag. (004) | 7 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 0 | 7 |
| Exter/Interior Landscaping (001) | 14 | 9 | 18 | 4 | 0 | 1 | 1 | 9 | 1 | 23 |
| Hydroponic | 9 | 4 | 13 | 0 | 0 | 0 | 0 | 3 | 0 | 13 |
| Prin. Of Cosmetology | 0 | 13 | 12 | 1 | 0 | 0 | 0 | 3 | 0 | 13 |
| Design Prin. Of Cosmetology | 0 | 15 | 12 | 3 | 0 | 0 | 0 | 0 | 0 | 15 |
| Chemistry of Cosmetology | 0 | 5 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 5 |
| Family & Consumer Sci. (001) | 2 | 22 | 15 | 9 | 0 | 0 | 0 | 3 | 0 | 24 |
| Family & Consumer Sci. (003) | 2 | 16 | 13 | 5 | 0 | 0 | 0 | 1 | 0 | 18 |
| Family & Consumer Sci. (004) | 0 | 18 | 11 | 7 | 0 | 0 | 0 | 1 | 0 | 18 |
| Housing Interiors (001) | 1 | 14 | 11 | 4 | 0 | 0 | 0 | 3 | 0 | 15 |
| Textiles & Apparel (001) | 0 | 16 | 15 | 1 | 0 | 0 | 0 | 1 | 0 | 16 |
| Textiles & Apparel (002) | 0 | 12 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 12 |
| Early Childhood 1 (001) | 0 | 15 | 13 | 2 | 0 | 0 | 0 | 2 | 0 | 15 |
| Early Childhood 1 (002) | 1 | 16 | 16 | 1 | 0 | 0 | 0 | 6 | 0 | 17 |
| Culinary Arts 1 (001) | 1 | 24 | 20 | 4 | 1 | 0 | 0 | 4 | 0 | 25 |
| Culinary Arts 1 (002) | 5 | 20 | 20 | 2 | 1 | 0 | 0 | 6 | 0 | 23 |
| Culinary Arts 2/3 (001) | 1 | 24 | 22 | 2 | 1 | 0 | 0 | 6 | 0 | 25 |
| Career Management (001) | 0 | 22 | 20 | 2 | 0 | 0 | 0 | 4 | 0 | 22 |
| Career Management (001) | 6 | 21 | 22 | 4 | 1 | 0 | 0 | 6 | 0 | 27 |
| Career Management (004) | 6 | 9 | 13 | 2 | 0 | 0 | 0 | 3 | 0 | 15 |
| Career Management (006) | 8 | 13 | 14 | 3 | 1 | 0 | 0 | 3 | 0 | 19 |
| Transportation Core (001) | 20 | 1 | 15 | 7 | 0 | 0 | 0 | 5 | 1 | 20 |
| Transportation Core (002) | 18 | 1 | 13 | 3 | 1 | 0 | 0 | 5 | 0 | 19 |
| Collision Repair NonStructural | 20 | 0 | 14 | 3 | 0 | 1 | 0 | 4 | 0 | 20 |
| Collision Repair Structural | 15 | 0 | 11 | 3 | 0 | 0 | 0 | 5 | 0 | 15 |
| Coll. Rep. Painting/Refinishing | 11 | 0 | 9 | 2 | 0 | 0 | 0 | 0 | 0 | 11 |
| Auto: Brakes | 17 | 1 | 15 | 3 | 0 | 0 | 0 | 4 | 0 | 18 |
| Construction Core | 13 | 1 | 11 | 2 | 1 | 0 | 0 | 3 | 1 | 14 |
| Carpentry 1 | 13 | 10 | 15 | 7 | 1 | 0 | 0 | 5 | 1 | 23 |
| Carpentry 2 | 11 | 0 | 4 | 6 | 1 | 0 | 0 | 3 | 1 | 11 |

| Fayette-Ware H.S. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Class | Male | Female | Black | White | Hispanic | Asian | American Indian | Special Ed. | LEP | Total |
| Computer Arcitecture | 9 | 1 | 8 | 2 | 0 | 0 | 0 | 2 | | 10 |
| Digital Electronics (001) | 16 | 3 | 14 | 5 | 0 | 0 | 0 | 3 | | 19 |
| Digital Electronics (002) | 10 | 6 | 10 | 6 | 0 | 0 | 0 | 2 | | 16 |
| Welding | 18 | 1 | 10 | 9 | 0 | 0 | 0 | 2 | | 19 |
| Engineering Design (001) | 10 | 3 | 5 | 8 | 0 | 0 | 0 | 0 | | 13 |
| Adv. Computer Assist. Design | 8 | 0 | 7 | 1 | 0 | 0 | 0 | 0 | | 8 |
| English CDC | 11 | 7 | 9 | 9 | 0 | 0 | 0 | 18 | | 18 |
| PreVocational CDC | 11 | 8 | 11 | 8 | 0 | 0 | 0 | 19 | | 19 |
| Science CDC | 5 | 7 | 5 | 7 | 0 | 0 | 0 | 12 | | 12 |