Exhibit "A"

# Additional Report to the Court

## *McFerrin, et al v. Fayette County Board of Education*

## April 15, 2026



## Fayette County Public Schools District

**10425 Hwy. 76 South**
**Somerville, TN  38068**
**901-465-5260**

ADDITIONAL REPORTING REQUIREMENTS

V(1)(b)(iv)     Discipline

    1.     For each infraction of the Code of Conduct that results in the referral of a student to an administrator for discipline that occurred in the preceding semester, provide: the student's home school, a unique student identifier; race of the student; grade level of the student; sex of the student; infraction; description of the infraction; date the infraction occurred; action taken in response to infraction; date student returned to full instruction at home school (if relevant); number of days consequence continued; school year; disability status of the student; any restorative justice practice employed at any point in response to the infraction; referring teacher; and race of referring teacher.

    2     Number of school-based team meetings to review discipline data and description of steps taken to address any identified racial disparities in the preceding semester.

    3.     Number and nature of positive behavioral interventions by school in the preceding semester as well as number and nature of restorative practices by school in the preceding semester.

V(3)(a)     Implementation

    a.     A list of parent information sessions conducted pursuant to Section III including the date, duration, approximate number of individuals in attendance (if applicable), and estimated participation level by race (if applicable).

V(1)(b)(iv)    Discipline

1.    For each infraction of the Code of Conduct that results in the referral of a student to an administrator for discipline that occurred in the preceding semester, provide: the student's home school, a unique student identifier; race of the student; grade level of the student; sex of the student; infraction; description of the infraction; date the infraction occurred; action taken in response to infraction; date student returned to full instruction at home school (if relevant); number of days consequence continued; school year; disability status of the student; any restorative justice practice employed at any point in response to the infraction; referring teacher; and race of referring teacher.

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3200117 | White | 04 | M | Skipping Class | 11/10/2025 | Teacher stated that this student went to the gym instead of Art. He walked away when the Art teacher turned his back to seat the other students. | Student Conf | Principal previously been on the intercom to tell all students make sure they go to and stay in correct specialty class. | 11/10/2025 | Hours | 2026 | 1.00 | N | DEBRA | PERRY | Black |
| Buckley-Carpenter Elementary | 3200117 | White | 04 | M | Fighting | 12/09/2025 | Sub stated that on Monday (12/5/25) AP met with students about past issues when student A used to be at this school. It was apparent that student A and student B had been having a couple of issues, since student A returned. AP talked about how to resolve their issues, plus he gave them options to deal with any issues that keep coming up between them. The first line of defense was to let their teachers know first and then if it needs to come to the administration that would be the next step.  Today both students were in class with Mr. Robinson. Student B got up and went to get tissue without permission from Mr. Robinson, on his way back there was a lime green mechanical pencil on the floor behind/beside student A's desk. Student B picked up the pencil and said "thank you." Student B walked over toward his desk on the other side of the room. Student A got up and began following student B to get his pencil back. Student B was giving permission to charge his laptop, so he went over and sat in the chair next to the laptop charger. Student A came over an was attempting to get his pencil back. Student B was moving around away from student A. Student B put the pencil down by his leg, so student A then grabbed student B by the arm trying to pull student B out of the chair then both began to fight. | OUT SCH SUSPENS | This student has been giving 4 days of OSS. | 12/16/2025 | Days | 2026 | 4.00 | N | Mr | Robinson | Black |
| Buckley-Carpenter Elementary | 3200130 | Black or African American | 04 | M | Bus/Disobedient/Defiant | 08/26/2025 | Driver stated that he had to tell him to be quiet making noise behind him. | Bus Susp | Student was mad getting on the bus. He was placed behind the driver and others were told to leave him alone. Security could hear driver getting onto him before leaving parking lot. | 09/03/2025 | Days | 2026 | 3.00 | Y | Carl | Odneal | Black |
| Buckley-Carpenter Elementary | 3200130 | Black or African American | 04 | M | Bus/Disobedient/Defiant | 08/25/2025 | Bus driver stated that this student was very annoying and disruptive to the bus driver and arguing with the driver. | WARNING | Ms. Breeden stated that next time will be a three day bus suspension. | 08/25/2025 | Hours | 2026 | 1.00 | Y | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3200130 | Black or African American | 04 | M | Bus/Disobedient/Defiant | 10/06/2025 | Bus driver stated that this student was cussing, using profanity. | Bus Susp | Student has been suspended from bus for the remainder of the week and may return Monday after fall break. | 10/20/2025 | Days | 2026 | 2.00 | Y | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3200130 | Black or African American | 04 | M | Bus/Disobedient/Defiant | 10/07/2025 | Bus driver stated that this student was cussing using profanity | WARNING | This student was giving a warning | 10/07/2025 | Hours | 2026 | 1.00 | Y | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3200130 | Black or African American | 04 | M | Bus/Disobedient/Defiant | 11/10/2025 | Bus driver stated that this student was cussing and trying to fight/driver had to stop the bus. | WARNING | This is his 5th bus write up. He has had two warnings and two bus suspensions. Next write up will be a lengthy bus suspension. This compromises the safety of others. | 11/10/2025 | Hours | 2026 | 1.00 | Y | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3200130 | Black or African American | 04 | M | Cursing/Profane Language | 10/06/2025 | Bus driver stated that this student was cussing using profanity | Bus Susp | Student was suspended from bus for two days. | 10/09/2025 | Days | 2026 | 2.00 | Y | Jerry | Taylor | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3200134 | Black or African American | 05 | M | Refuse to Obey or Defiance | 08/25/2025 | Sub stated that this student took items off teacher desk while in time out two times. He said he didn't take anything he just picked up a pic and looked at it, but she had a talk with him about it. Student was also written up on 8/19/2025. Sub(Mr. Roberson) stated that student took stuff animal and threw into another student's face. This student stated that he another student threw it to him and he threw it back after she couldn't find it she started crying and told on him. | Student Conf | Student teacher conference was held and the next time will be dismissal from the basketball team. | 08/25/2025 | Hours | 2026 | 1.00 | Y | Nancy | Bland | White |
| Buckley-Carpenter Elementary | 3200134 | Black or African American | 05 | M | Threat of Bodily Harm | 09/04/2025 | Police contacted principal about a threat/claim made. "Don't come to school tomorrow or I will shoot you"  Student admitted to saying "Don't come to school tomorrow" | OUT SCH SUSPENS | Parent to the school and student was giving two days of OSS. | 09/10/2025 | Days | 2026 | 2.00 | Y | COURTNEY | BREEDEN | White |
| Buckley-Carpenter Elementary | 3200135 | Black or African American | 05 | F | Refuse to Obey or Defiance | 09/19/2025 | Teacher stated that this student started arguing and their yelling at her because she corrected her in the hall. It was so minor she can't remember hat she was asking her to stop doing. | PARENT CONFEREN | Teacher talked to parent on the phone. | 09/19/2025 | Hours | 2026 | 1.00 | Y | KIMBERLY | HOLLOMON | White |
| Buckley-Carpenter Elementary | 3200200 | White | 05 | F | Other Disruptive Conduct | 11/06/2025 | Teacher stated that this student waled out of cafeteria after being told to sit down. This student repeated what a teacher said to another student. The student said something to this student. This student and the other student began to argue. The teacher told this student to stop and sit down she refused and walked out of the cafeteria without permission. the situation could be avoided had this student stayed in her own business. | IN SCH SUSPENSI | This is the second time this week that this student has been in trouble. She got in trouble with the sub and was sent to basketball coach. Found out she was in counseling office cussing w/others and had to be told to stop. | 11/07/2025 | Days | 2026 | 1.00 | N | CINDY | SWIFT | Black |
| Buckley-Carpenter Elementary | 3300035 | Black or African American | 05 | M | Bus/Disobedient/Defiant | 10/03/2025 | Bus driver stated that this student set fire on bus. (driver thinks not first time.) | Bus Susp | Student has been suspended from bus for three days. | 10/20/2025 | Days | 2026 | 3.00 | Y | Carla | Jackson | Native American Indian |
| Buckley-Carpenter Elementary | 3300050 | Black or African American | 04 | M | Skipping Class | 11/10/2025 | Teacher stated that this student went to the gym instead of Art. He walked away when the Art teacher turned his back to seat the other students. | Loss of Priv | Next PE class thus student will come sit with Mr. Strickland. Principal previously been on the intercom to tell all students to make sure they go to and stay in correct specialty class. | 11/10/2025 | Hours | 2026 | 0.00 | N | DEBRA | PERRY | Black |
| Buckley-Carpenter Elementary | 3300050 | Black or African American | 04 | M | Bus/Disobedient/Defiant | 10/07/2025 | Bus driver stated that this walked over the seat and started to hit another several times. | WARNING | Student was giving a warning and next time will be 3 days off the bus. | 10/07/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3300074 | Black or African American | 05 | M | Bus/Disobedient/Defiant | 11/14/2025 | Bus driver stated that this student was cussing and disrespectful. | WARNING | Next time will be three days of bus suspension. | 11/14/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3300129 | White | 05 | F | Threatened Violence | 12/16/2025 | Teacher stated that this student heard her tell another child that she was going to kill her w/stuffed animal and get her pay back. | OUT SCH SUSPENS | Ms. Breeden stated that she met with this student last week about messing with this same student. | 01/06/2026 | Days | 2026 | 3.00 | N | COURTNEY | BREEDEN | White |
| Buckley-Carpenter Elementary | 3300144 | Black or African American | 05 | M | Threat of Bodily Harm | 09/11/2025 | Teacher stated that this student was supposed to be on his computer doing iReady lessons. Another student came to her and said to look at his computer. He searched "How to poison your teacher". | OUT SCH SUSPENS | Student has received 5 days of OSS. | 09/19/2025 | Days | 2026 | 5.00 | N | ANNETTE | WILLIAMS | White |
| Buckley-Carpenter Elementary | 3300152 | Black or African American | 05 | M | Fighting | 12/05/2025 | Ms. Breeden stated that another 5th grade student, told another student that this student said the little boy kissed him which was untrue. However, the other child stood up arguing with this student and this student slapped him in the face and was continuing to argue until an adult intervened. | IN SCH SUSPENSI | Student was giving two days of ISS. | 12/09/2025 | Days | 2026 | 2.00 | N | KIMBERLY | HOLLOMON | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3300153 | Black or African American | 05 | F | Refuse to Obey or Defiance | 08/12/2025 | Teacher stated that she told student to not yell. She yelled again. She had this student last year, therefore she knows not to sass, roll her eyes, or make faces at her after reprimand. She told her to come out in the hallway. She cried to walk away as she continued to tell her to stop. She then went to another teacher's room where she thought she'd get away with her rudeness and defiance. | WARNING | Student was giving a warning and dojo points were taken. | 08/12/2025 | Hours | 2026 | 1.00 | N | ANNETTE | WILLIAMS | White |
| Buckley-Carpenter Elementary | 3400020 | Black or African American | 04 | M | Fighting | 12/09/2025 | Sub stated that on Monday (12/5/25) AP met with students about past issues when student A used to be at this school. It was apparent that student A and student B had been having a couple of issues, since student A returned. AP talked about how to resolve their issues, plus he gave them options to deal with any issues that keep coming up between them. The first line of defense was to let their teachers know first and then if it needs to come to the administration that would be the next step.  Today both students were in class with Mr. Robinson. Student B got up and went to get tissue without permission from Mr. Robinson, on his way back there was a lime green mechanical pencil on the floor behind/beside student A's desk. Student B picked up the pencil and said "thank you." Student B walked over toward his desk on the other side of the room. Student A got up and began following student B to get his pencil back. Student B was giving permission to charge his laptop, so he went over and sat in the chair next to the laptop charger. Student A came over an was attempting to get his pencil back. Student B was moving around away from student A. Student B put the pencil down by his leg, so student A then grabbed student B by the arm trying to pull student B out of the chair then both began to fight. | OUT SCH SUSPENS | Student has been giving four days of OSS.  Please see attachment. | 12/16/2025 | Days | 2026 | 4.00 | N | Mr. | Robinson | Black |
| Buckley-Carpenter Elementary | 3400043 | Black or African American | 04 | M | Fighting | 12/10/2025 | Teacher stated that AP watched the video. A student wasn't in line and skipped this student in line. This student threw the other student down and continued to push and punched other child. | OUT SCH SUSPENS | Student has been giving one day of OSS. | 12/15/2025 | Days | 2026 | 1.00 | N | ULISHA | GIBSON | Black |
| Buckley-Carpenter Elementary | 3400043 | Black or African American | 04 | M | Bus/Disobedient/Defiant | 08/26/2025 | Bus driver stated that this student said "shut the f... up" the driver heard hi, say it all the way to the front, hitting on his backpack over and over. | WARNING | Student was giving a warning and next time would be three days off the bus. | 08/26/2025 | Hours | 2026 | 1.00 | N | Carl | Odneil | Black |
| Buckley-Carpenter Elementary | 3400043 | Black or African American | 04 | M | Other Disruptive Conduct | 10/29/2025 | Teacher stated that this student hit another because he was teasing him about his head. | PLoss of Priv | This student will miss the Halloween dance on 10/31. He will spend that time with the AP. | 10/29/2025 | Hours | 2026 | 1.00 | N | DEBRA | PERRY | Black |
| Buckley-Carpenter Elementary | 3400043 | Black or African American | 04 | M | Bus/Disobedient/Defiant | 11/12/2025 | This student is disrespectful always saying something back to the monitor when talking to another child. | WARNING | This is the student's final warning. Next time will be bus suspension. | 11/12/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3400044 | Black or African American | 04 | M | Other Disruptive Conduct | 10/29/2025 | Teacher stated that this student was teasing another student because he has a bald spot in his head. | Loss of Priv | Student will lose 1/2 of Halloween dance tomorrow, 10/31 he will be with AP during this time. | 10/29/2025 | Hours | 2026 | 1.00 | N | DEBRA | PERRY | Black |
| Buckley-Carpenter Elementary | 3400103 | Black or African American | 04 | M | Fighting | 08/21/2025 | While they were outside lining up from recess this student and another student started fighting. They looked at the camera footage and he pushed the other student first. | Student Conf | Conference was held with student. | 08/21/2025 | Hours | 2026 | 1.00 | N | ULISHA | GIBSON | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3400108 | White | 03 | F | Refuse to Obey or Defiance | 09/16/2025 | Teacher stated that this student struck another student at the end of the library class today on 9/16/2025.SHE WILL BE SEPERATED FROM OTHERS DURING LIBRARY class fro the time being, and not allowed to check any books for two weeks. | Loss of Priv | Parent was called and student can not check books out for two weeks | 09/16/2025 | Hours | 2026 | 1.00 | N | KELSEY | JONES | White |
| Buckley-Carpenter Elementary | 3400110 | Black or African American | 04 | F | Bus/Disobedient/Defiant | 11/12/2025 | Bus driver stated that this student is very rude, talking and march to the front with a attitude and was not time to get off. | WARNING | This is this student final warning. Next time will be bus suspension. | 11/12/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3400377 | Black or African American | 04 | F | Bus/Disobedient/Defiant | 10/23/2025 | Bus driver stated that this student was playing with another student and hitting him with paper. | WARNING | Next time will result in three days off bus. | 10/23/2025 | Hours | 2026 | 1.00 | Y | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3400377 | Black or African American | 04 | F | Bus/Disobedient/Defiant | 11/12/2025 | Driver stated that this student repeat telling her to turn around in her seat. | WARNING | This is the final warning. Next time will be bus suspension. | 11/12/2025 | Hours | 2026 | 1.00 | Y | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3500179 | Black or African American | 02 | F | Other Disruptive Conduct | 09/26/2025 | Teacher stated that while attempting to get this student looked at by the nurse, she continued to yell, yanking away from them saying she wants basketball. She kept guiding towards the gym and would get upset as they tried to direct her towards the nurse's office and classroom. Yanking away, falling on floor, and screaming. | Verbral Reprima | Teacher contacted parent. | 09/26/2025 | Hours | 2026 | 1.00 | Y | Dr. Oliver | | Black |
| Buckley-Carpenter Elementary | 3500230 | Black or African American | 03 | M | Other Disruptive Conduct | 10/08/2025 | Teacher stated that according to witness this student tried to pull a braclet off another student's arm, and the other student bit her on the arm. She gathered students together so they agreed that is what happened. | Verbral Reprima | Parent was contacted. | 10/08/2025 | Hours | 2026 | 1.00 | Y | Dr. | Oliver | Black |
| Buckley-Carpenter Elementary | 3500250 | Black or African American | 02 | M | Threat of Bodily Harm | 12/11/2025 | Teacher stated that while playing outside this student told another student he was going to kill him.  DCS# report was filed and police report was filed. | OUT SCH SUSPENS | Student has been giving three days of OSS. | 12/17/2025 | Days | 2026 | 3.00 | Y | VALERIE | EVANS | White |
| Buckley-Carpenter Elementary | 3500323 | White | 02 | M | Threat of Bodily Harm | 12/01/2025 | Mr. Strickland stated that there was an incident at the lunch table. This student and another student were having a verbal dispute. The other student hit this student and this student immediately hot the other student back, but then this student told the other student the he was going to stab him with a knife he had in his book bag. This was reported to Mrs. Flaniken, who was on duty in the cafe. Mrs. Flaniken called AP over and another student told AP about what happened between the two. This student told AP that the other student couldn't take a joke. This student and AP left the lunchroom and he got his book bag and brought it to AP and told him he did not have a knife. He was correct, there was a knife. His teacher, Mrs. Evans who was at the classroom when he came back and explained to the this student that this was not considered a joke. This is a threat to harm another student. | OUT SCH SUSPENS | Student has been given OSS. | 12/08/2025 | Days | 2026 | 4.00 | N | COURTNEY | BREEDEN | White |
| Buckley-Carpenter Elementary | 3500323 | White | 02 | M | Harassment/Bully - Sex | 09/03/2025 | Teacher stated that this student has been touching students at lunch and recess time inappropriately. | IN SCH SUSPENSI | Student has been giving 5 days of ISS. Next time will be OSS. DCS report and police incident report was filed. | 09/10/2025 | Days | 2026 | 5.00 | N | VALERIE | EVANS | White |
| Buckley-Carpenter Elementary | 3600009 | Black or African American | 02 | M | StrikingAdul/Sta/Fac Age Appro | 09/11/2025 | Student pulled door from the TA and it made the TA trip on brooms behind the door and she fell.  She bumped her head on the wall, he cursed the class out again and ran down the hall.  He also threw toys into the ceiling and the toy got stuck.  When he was told to sit down he started cursing and tried to leave the room.  He received counseling and then teacher/parent contact. Mom chose to come to school to pick him up. | PParent Conf. | MOm chose to take the child home.  He was not suspended./PBIS | 09/11/2025 | Hours | 2026 | 0.50 | N | Doris | Hobson | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3600009 | Black or African American | 02 | M | Bus/Disobedient/Defiant | 08/26/2025 | Driver stated that this student was shouting on the bus. | WARNING | Student has being giving a warning and a parent meeting was held. | 08/26/2025 | Hours | 2026 | 1.00 | N | Carl | Odneal | Black |
| Buckley-Carpenter Elementary | 3600009 | Black or African American | 02 | M | Harass/Bully - Other | 09/03/2025 | Teacher stated that this student called the girls in the class some B......, and told them they were p....s. He also told a female student to suck his d... | OUT SCH SUSPENS | Student received two days of OSS | 09/08/2025 | Days | 2026 | 2.00 | N | NECHOL | OWENS | Black |
| Buckley-Carpenter Elementary | 3600009 | Black or African American | 02 | M | StrikingAdul/Sta/Fac Age Appro | 08/22/2025 | Teacher stated that she was sitting in front of the classroom door to prevent him from running out of the classroom. She had a student that went to the bathroom and she was trying to allow her to enter the classroom when he was continulosly pushing the door shut. She continued to give him verbal directins to move back. He finally moved to allow the door to open. She was trying to look into the hallway when he rammed into the door causing the door to shut catching her right leg in the door. She called the office to report it for record and he was removed from her class. No further incident. | PARENT CONFEREN | Parent meeting with Owens, Ware, and Lax | 08/22/2025 | Hours | 2026 | 1.00 | N | NECHOL | OWENS | Black |
| Buckley-Carpenter Elementary | 3600009 | Black or African American | 02 | M | Bus/Disobedient/Defiant | 10/07/2025 | Bus driver stated that this student was very rude. | WARNING | This student was giving a warning and the 2nd offense will be a 3 day bus suspension. | 10/07/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3600009 | Black or African American | 02 | M | Bus/Disobedient/Defiant | 11/05/2025 | Bus driver stated that this student was cussing and disrespectful. Walking on the seat as he's getting off the bus. | WARNING | Next time will be a bus suspension. | 11/05/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3600014 | Multiracial | 01 | M | Other Disruptive Conduct | 09/04/2025 | Teacher stated that another student bumped into this student accidentally and he got upset(on camera) | PARENT CONFEREN | Parent teacher conference was held over phone with mom. | 09/04/2025 | Hours | 2026 | 1.00 | N | JENNIFER | BURALLI | White |
| Buckley-Carpenter Elementary | 3600050 | Black or African American | 02 | F | Refuse to Obey or Defiance | 08/18/2025 | Teacher stated that this student has been very disrespectful for the last three weeks. If she ask her something she giving an attitude with smart mouth. She asked a question and she responded "I don't know, and what you asking me for". Her question to her " what does enchanted mean" which is a vocabulary word. She responded with, what you asking me for. | Student Conf | Conference was held. | 08/18/2025 | Hours | 2026 | 1.00 | N | MONDA | MICKENS | Black |
| Buckley-Carpenter Elementary | 3600058 | Black or African American | 02 | M | Other Disruptive Conduct | 09/30/2025 | Teacher stated that this student kneed another student in the back while he was bending over tieing up his shoes. She had just had a conversation with him after he lost 2 points for pushing another student. | PARENT CONFEREN | Mother came to pick this student up and teacher spoke with mom. | 09/30/2025 | Hours | 2026 | 1.00 | Y | NECHOL | OWENS | Black |
| Buckley-Carpenter Elementary | 3600058 | Black or African American | 02 | M | Other Disruptive Conduct | 10/07/2025 | Teacher stated that this student has been defiant and can't keep hands to himself.  1. This student started hollering at other students and taking others magnets. She advised him to stop and they all had to share. He continued to try to snatch magnets from others. He was then advised to go to his seat and he turned to her and hollered at the teacher. Teacher ignored him and he started yelling at other students. Teacher then told him to stop it and he hollered and told her to shut up talking to him. At that time he started tearing up her headphones and refused to get the pieces up.  2. During the Pep Rally today he was elbowing and pushing another student. Student told him to stop and he started hollering don't talk to me. | OUT SCH SUSPENS | This student has been suspended for the remainder of the week and can return after fall break. | 10/20/2025 | Days | 2026 | 2.00 | Y | NECHOL | OWENS | Black |
| Buckley-Carpenter Elementary | 3600175 | Black or African American | 02 | M | Fighting | 12/05/2025 | Teacher stated that this student threw a metal lunch box in the cafeteria. He hit multiple students, cussing, etc. Then pushed a child from behind and he fell and hit his head on the cafeteria table. | IN SCH SUSPENSI | Student has been giving 5 days of ISS. | 12/15/2025 | Days | 2026 | 5.00 | N | COURTNEY | BREEDEN | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3600175 | Black or African American | 02 | M | Other Disruptive Conduct | 09/25/2025 | Teacher stated that this student -pulled students hair -cussing out teachers -hitting teacher when security got to cafeteria -cursing Repeat behavior. Hitting teacher multiple times | OUT SCH SUSPENS | Student was giving 5 days of OSS. | 09/03/2025 | Days | 2026 | 5.00 | N | COURTNEY | BREEDEN | White |
| Buckley-Carpenter Elementary | 3600175 | Black or African American | 02 | M | Refuse to Obey or Defiance | 08/18/2025 | Teacher stated that this student struck another student while they were going to lunch. This student @ 11:50 was standing in line after using the bathroom. He was speaking to student A when the student begin to speak back. This student pulled his arm in a fold position and used his elbow to strike student A into his chest. She ask this student why did he hit student A and he stated cause he wanted to. At 1:05 this student was coming from music and he turned the hall light off. She asked why he did that and he express that he was mad. She told him to come on and he staggered for a moment. Then he came as they were using the bathroom back up from the class. He refused and walked to the other side of the hallway. Then Ms. Lax and the AP came and saw him and they took control. | PARENT CONFEREN | Parent- teacher-student conference was held. If student continues behavior, consequences will be given. This student has also had write ups for the 14-15th. | 08/18/2025 | Hours | 2026 | 1.00 | N | MONDA | MICKENS | Black |
| Buckley-Carpenter Elementary | 3600175 | Black or African American | 02 | M | StrikingAdul/Sta/Fac Age Appro | 08/20/2025 | Teacher stated that student left the classroom going to lunch w/a school Ipad. Refused to give it to the teacher and another student turned it in to the substitute teacher. At the cafe door the student refused to enter the cafe w/out the Ipad. Substitute enter the cafe after being slapped on the right forearm. Student then punched the substitute in the arm. | OUT SCH SUSPENS | Student was giving three days of OSS and student may return on 8/26/2025. This student has also had write ups for the 14-15-18 and now on the 20th. | 08/25/2025 | Days | 2026 | 3.00 | N | CAROL | NEILL | White |
| Buckley-Carpenter Elementary | 3600175 | Black or African American | 02 | M | Fighting | 09/08/2025 | Mr. Ware stated this student hit another student in the back and arm. The principal asked student why he hit the other student, he hit the student again in front of the principal and the other staff and student. | OUT SCH SUSPENS | Student received 5 days of OSS. | 09/15/2025 | Days | 2026 | 5.00 | N | JAMES | WARE | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Fighting | 11/04/2025 | Mrs. Hobson stated that this student and another student were playing basketball in the gym. This student shot the ball and missed, the other student got the ball and this student started chasing the student around and when the other student went to shoot the ball, this student came up behind the student and pushed him into the wall behind the goal. The student got up and threw the ball at this student and this student went after the student and began to fight. This student was instuigating in the incident. | OUT SCH SUSPENS | This student will be suspended for the next three days. | 11/10/2025 | Days | 2026 | 3.00 | N | Deloris | Hobson | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Other Disruptive Conduct | 10/07/2025 | Teacher stated that this student is putting his hands on adults. This student has been defiant. Yesterday he stepped on a cafeteria worker's foot, pushed a cafeteria worker today. He got in a staff member's face. He has been kicking doors as well. | OUT SCH SUSPENS | This student has been suspended for two days and may return after fall break. | 10/20/2025 | Days | 2026 | 2.00 | N | PARISHEA | JACKSON | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Other Disruptive Conduct | 12/15/2025 | Teacher stated that this student knocked her belongings off her desk because she took a point from him for ripping up his paper. | Phoned Parent | Mr. Strickland(AP) phoned mom to come get him and requested a mandatory meeting. He also stated that this is an ongoing disruptive behavior. | 12/15/2025 | Hours | 2026 | 1.00 | N | PARISHEA | JACKSON | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Refuse to Obey or Defiance | 11/04/2025 | Student was being disruptive and refused to obey. | PARENT CONFEREN | Student's next offense will be a level 2. | 11/04/2025 | Hours | 2026 | 1.00 | N | PARISHEA | JACKSON | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Refuse to Obey or Defiance | 08/11/2025 | Teacher stated that she was addressing the classroom concerning their restroom break. When you go to the lunchroom for dismissal please don't tell other staff that you are not allowed to go to the bathroom before you are dismissed. She stood in the door and allowed you to go while she watch from the door. This student responds with you all don't know what the f____ you are talking about. | PARENT CONFEREN | A parent/student/teacher conference was held. Meeting was set for 8/13 @12:15(parent no show). It was reset for 8/14 @12:15. | 08/11/2025 | Hours | 2026 | 1.00 | N | MONDA | MICKENS | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | POutof St/Horseplay/Wrong Seat | 08/21/2025 | Teacher stated that upon entering the classroom @815 this student refused to do any morning work. He continued to display disruptive behavior. When lining up for recess @1055 another student bumped in to him and apologized. This student stepped to the back of the line and proceeded to punch the other student. This student was instructed to sit during recess. He threw a large wood chip toward the other student. The chip did not hit the child. He has continued disruptive behavior throughout the day. | Student Conf | Student-admin conference/parent contact | 08/21/2025 | Hours | 2026 | 1.00 | N | Carol | Neil | White |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Bus/Disobedient/Defiant | 09/29/2025 | Bus driver stated that this student was standing up while bus was rolling, driver had to call him up front. | WARNING | Student is currently suspended from school | 09/29/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Bus/Disobedient/Defiant | 10/07/2025 | Bus driver stated that this student turned around in his seat laying on his book bag. | WARNING | Currently suspended from school | 10/07/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Bus/Disobedient/Defiant | 10/23/2025 | Bus driver stated that this student moved from 2nd seat hitting the window. He asked him to slide to the window and he refused. He did go when driver told him to get over. | WARNING | Next time will result in bus suspension. | 10/23/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Bus/Disobedient/Defiant | 10/23/2025 | Bus driver stated that this student turned around in seat and moved. He had to tell him to get back in seat by the driver. He did not listen to him or Ms. Hobson. | Bus Susp | | 10/31/2025 | Days | 2026 | 4.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3600210 | Black or African American | 01 | M | Bus/Disobedient/Defiant | 12/05/2025 | Bus driver stated that this child was very disrespectful, and will not listen. | WARNING | Ms. Breeden stated that they were working w/sped department for alt. | 12/05/2025 | Hours | 2026 | 1.00 | N | Jerry | Taylor | Black |
| Buckley-Carpenter Elementary | 3600378 | Black or African American | 02 | M | Cursing/Profane Language | 10/30/2025 | AP state that Counselor was discussing police/administration duties which included information on situations of brutality as well as confrontations, when this student made a comment and several students that if he where to have something like that he would turn into a "d... and stick himself in police private parts." When brought to AP attention he said that he said "he would turn into a d... and pee on the police." Students immediately let our pcs counselor  know because she was in the lunchroom at the time. This student was very aware of the appropriate of his comment as he immediately began to cry when talking with counselor, Ms. Lax. She an AP talked with this student about his choice of words, what is inappropriate and he told him he was trying to make his friends laugh. He knows the seriousness of the statement he made. | Sch Counselor R | Parent conference was held with AP/PCS counselor. OCS report was filed | 10/30/2025 | Hours | 2026 | 1.00 | N | JOHN | STRICKLAND | White |
| Buckley-Carpenter Elementary | 3600397 | Hispanic or Latino | 02 | M | Fighting | 12/01/2025 | Mr. Strickland stated that there was an incident at the lunch table. This student and another student were having a verbal dispute. This student suddenly hit the other student. The other student immediately hit this student back then threaten him. | IN SCH SUSPENSI | This student has been giving three days of ISS. | 12/05/2025 | Days | 2026 | 3.00 | N | JOHN | STRICKLAND | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3700040 | Black or African American | 01 | M | Other Disruptive Conduct | 10/29/2025 | Sub stated that she asked this student to sit on the floor on the front row to join the rest of the class on the floor so they could play a math game using the whiteboard. She saw him reach past all the friends behind him to hit a friend on the back row. | Verbral Reprima | This student stayed with AP the rest of the day. They discussed better options than hitting with the incident. | 10/29/2025 | Hours | 2026 | 1.00 | N | Nancy | Bland | White |
| Buckley-Carpenter Elementary | 3700040 | Black or African American | 01 | M | Fighting | 11/04/2025 | Mrs. Hobson stated that this student was playing basketball with another student. The other student shot the ball and this student got the rebound. The other student started chasing this student and when this student went to shoot, the other student got mad and pushed this student into the wall. The other student charged at this student and they began to fight. The other student instigated the fight. | OUT SCH SUSPENS | This student will be suspended for one day and may return on Thursday Nov. 6 | 11/06/2025 | Days | 2026 | 1.00 | N | Dorise | Hobson | Black |
| Buckley-Carpenter Elementary | 3700060 | White | K | M | Other Disruptive Conduct | 10/08/2025 | Teacher stated that while transitiong from outside from the playground, another student had a behavior fit - screaming, kicking, and etc. While attempting to stop him from kicking, the other student kicked another student in the stomach. The other student told her she was okay. | Verbral Reprima | Parents were contacted. | 10/08/2025 | Hours | 2026 | 1.00 | Y | Dr. | Oliver | Black |
| Buckley-Carpenter Elementary | 3700077 | Black or African American | K | M | Disruptive/Excessive Talking | 08/25/2025 | Teacher stated that a physical altercation with another student in library class. She told the class it was time to clean up when the incident occurred. This student had a block in his hand and another student tried to jerk it out of his hand because according to this student, "it was clean up time" The two arued and this student kicked the other student. They would both hit each other prior to the office being called. | Oth Rs Disc Mea | Student meeting with Mr. Ware and Ms. Lax | 08/25/2025 | Hours | 2026 | 1.00 | Y | KELSEY | JONES | White |
| Buckley-Carpenter Elementary | 3700077 | Black or African American | K | M | Fighting | 10/08/2025 | Sub stated that this student was angry and began taking pencils from other students. He tore his paper in shreds, he began throwing paper wads all over the room and at the teacher. He refused to do his work all day. He began at 1:15 to destroy books throwing them from the shelf at others. He began to punch several students in the stomach as they returned their books. | IN SCH SUSPENSI | This student received one day in ISS and the next time will be OSS. | 10/09/2025 | Days | 2026 | 1.00 | Y | Carol | Neil | White |
| Buckley-Carpenter Elementary | 3700122 | Black or African American | 01 | M | Harass/Bully - Other | 09/05/2025 | Teacher stated that at 2:01 the class took a restroom break. Another student reported that this student touched his privates while he was using the urinal. Student admitted to it and said he don't know why he did it. | OUT SCH SUSPENS | Mom was called and student was giving two days of OSS. | 09/10/2025 | Days | 2026 | 2.00 | N | Carol | Neil | White |
| Buckley-Carpenter Elementary | 3700202 | White | K | M | Fighting | 12/04/2025 | Teacher stated that this student was fighting with another student in the classroom. The teacher was collecting papers when she looked up and saw another student hitting this student. She got the two apart and brought them to the office. After talking with both, it started with them kicking each other. Then they pulled her and the teacher happed to look up to see the other student hit this student. | OUT SCH SUSPENS | Student has been giving OSS for one day. | 12/08/2025 | Days | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3700202 | White | K | M | Fighting | 08/27/2025 | Teacher stated that while student was putting their backpack away, this student and a third student pushed the student on the couch. They both were hitting, slapping, and punching the other student. This student also choked the student during the incident. | OUT SCH SUSPENS | This student was giving a two day suspension | 09/02/2025 | Days | 2026 | 2.00 | N | ASHLEY | VUE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3700215 | White | K | F | Harass/Bully - Sex Orientation | 11/10/2025 | Teacher stated that after this student went to the bathroom and washed her hands she walked over to another students desk. The other student was sitting criss cross. This student was seen reaching between the other student's legs and grabbing them in their private area. | PARENT CONFEREN | DCS Report was filed and County Report was filed by SRO. | 11/10/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3700253 | Black or African American | K | M | Harass/Bully - Sex Orientation | 11/04/2025 | Mrs. Rose stated that this student came up behind a student in the classroom and began a humping motion behind the student. This is this student's second offense of inappropriate behavior. | OUT SCH SUSPENS | This student has been giving three days of OSS. | 11/04/2025 | Days | 2026 | 1.00 | N | Mrs. Rose | | White |
| Buckley-Carpenter Elementary | 3700253 | Black or African American | K | M | Other Disruptive Conduct | 08/25/2025 | Teacher stated that a physical altercation with another student in library class. She told the class it was time to clean up when the incident occurred. This student had a block in his hand and another student tried to jerk it out of his hand because according to this student, "it was clean up time" The two arued and this student kicked the other student. They would both hit each other prior to the office being called. | Oth Rs Disc Mea | Student meeting with Mr. Ware and Ms. Lax | 08/25/2025 | Hours | 2026 | 1.00 | N | KELSEY | JONES | White |
| Buckley-Carpenter Elementary | 3700253 | Black or African American | K | M | Harass/Bully - Other | 09/24/2025 | Teacher stated that she saw this student pull another little boy's pants down exposing the little boy's bottom. | OUT SCH SUSPENS | This student has been giving two days of OSS. | 09/29/2025 | Days | 2026 | 2.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3700255 | White | 01 | M | Refuse to Obey or Defiance | 08/19/2025 | Teacher stated that this student becomes defiant when asked to do work and these behaviors ramp up after 11:30 each day. Student made a threat to hit the teacher. | PARENT CONFEREN | Parent teacher conference was held and student was checked out for the day. | 08/19/2025 | Hours | 2026 | 1.00 | N | JENNIFER | BURALLI | White |
| Buckley-Carpenter Elementary | 3700259 | Black or African American | K | M | Other Disruptive Conduct | 11/05/2025 | Sub stated that this student got angry with another student and he went up to the student and poked him with a pencil near the student's eye. He told her and Mrs. Oakley that he didn't know. Mrs. Oakley asked if the other student did anything to him and he said no. He also told his grandfather the same when he asked him why he did it. | OUT SCH SUSPENS | Two days of OSS. | 11/10/2025 | Days | 2026 | 2.00 | Y | Desire | Remmert | White |
| Buckley-Carpenter Elementary | 3700259 | Black or African American | K | M | Other Disruptive Conduct | 09/19/2025 | Teacher stated that this student grabbed another student's butt. The act was unprevoked and the other student told the teacher. This is not his first time touching someone. | OUT SCH SUSPENS | Student has been giving three days of OSS. | 09/25/2025 | Days | 2026 | 3.00 | Y | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3700259 | Black or African American | K | M | Public Display of Affection | 09/11/2025 | Teacher stated that while walking back to class in the hallway from lunch, this student hit two other students on their bottom. | Student Conf | Student/teacher conference was held | 09/11/2025 | Hours | 2026 | 1.00 | Y | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3700259 | Black or African American | K | M | Refuse to Obey or Defiance | 08/27/2025 | Teacher stated that this student was doing the following: Will not stay in seat/line, talking, hitting, not doing work, and crawling on floor. | WARNING | Student was giving a warning ang a text was sent to parent. | 08/27/2025 | Hours | 2026 | 1.00 | Y | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3700268 | White | K | M | Other Disruptive Conduct | 09/19/2025 | Sub stated that this student licked a kids ear and another's face | PARENT CONFEREN | There will be a parent meeting held on 9/22/202 | 09/19/2025 | Hours | 2026 | 1.00 | N | Nancy | Bland | White |
| Buckley-Carpenter Elementary | 3700268 | White | K | M | Fighting | 09/25/2025 | Teacher stated that this student kicked a child in the face when the child was lining up. | OUT SCH SUSPENS | Student has been giving five days of OSS. | 10/03/2025 | Days | 2026 | 5.00 | N | COURTNEY | BREEDEN | White |
| Buckley-Carpenter Elementary | 3700268 | White | K | M | Other Disruptive Conduct | 09/04/2025 | Teacher stated that in the hallway, this student grabbed another student by the face and kissed them on the lips. | PARENT CONFEREN | Conference was held with MiMi | 09/04/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3700268 | White | K | M | Public Display of Affection | 09/11/2025 | Teacher stated that this student walked up to another student while they were working on their iPad and kissed them on their cheek. | Student Conf | Student/teacher conference was held | 09/11/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3700268 | White | K | M | Public Display of Affection | 11/04/2025 | Teacher stated that this student got out of line in the hallway and walked to another student then hit them on their bottom. | Verbral Reprima | Grandmother was contacted and next time will be ISS. Student/teacher conference and counseling was done. | 11/04/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3700280 | Black or African American | K | M | Refuse to Obey or Defiance | 08/26/2025 | Teacher stated that this student was doing the following: Will not stay in seat/line, talking, hitting, not doing work, and crawling on floor, running in hall, standing in chairs, won't do work, steals things, and tore stuff off wall in hallway. | WARNING | Student was giving a warning | 08/26/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3700280 | Black or African American | K | M | StrikingAdul/Sta/Fac Age Appro | 09/09/2025 | Teacher stated that this student had been getting in/out of seat, not doing work, talking with others, and not on IReady. He also threw a pencil from across the room at teacher and hit the teacher leaving a small mark. | Age Appr ISS | Student was giving three days of ISS. | 09/12/2025 | Days | 2026 | 3.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800002 | Black or African American | K | F | Harass/Bully - Sex Orientation | 12/11/2025 | VP stated that this student was patting a boy(who was laying on his tummy on the gym floor) rather hard so I approached her to ask her to stop and she observed her beginning to pull up the waistband of the boy's underwear and tried to peek at his bottom. She stooped her before his bottom showed. | OUT SCH SUSPENS | Student has been giving one day of OSS. | 12/15/2025 | Days | 2026 | 1.00 | N | JOHN | STRICKLAND | White |
| Buckley-Carpenter Elementary | 3800015 | Black or African American | K | M | Refuse to Obey or Defiance | 11/07/2025 | Sub stated that this student tried to get his lunch box because he decided he was hungry. She went over and had him give her the lunch box. He started stomping his feet yelling, but I'm hungry. She told him to sit down. He did go back to his feet yelling. "I'm hungry" She just left him sitting there stomping, and yelling while she helped another student with their paper. She happened to see this student throw his pencil across the table and hit another student sitting across from him in the head. It left a mark on the student's forehead. | Verbral Reprima | Mr. Strickland stated that he's in the lunchroom most everyday. He noticed this student playing in the lunchroom and not eating. He may have been hungry, but not to where he gets to eat in class. He's seen this on several occasions in the lunchroom. | 11/07/2025 | Hours | 2026 | 1.00 | N | Rose | Carlson | White |
| Buckley-Carpenter Elementary | 3800017 | Black or African American | K | M | Other Disruptive Conduct | 09/12/2025 | Teacher stated that this student threw a crayon at another student hitting her below her right eye. Other student had to go to the nurse, it left a mark under her eye. | Loss of Priv | Student will not be able to buy concessions on 9/12 or 9/19 | 09/12/2025 | Hours | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800017 | Black or African American | K | M | Other Disruptive Conduct | 09/30/2025 | Teacher stated that mom of girl student called her and said student told her this student touched her bottom several times yesterday. | OUT SCH SUSPENS | Student/teacher/parent conference was held. | 09/03/2025 | Days | 2026 | 2.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800017 | Black or African American | K | M | Other Disruptive Conduct | 11/10/2025 | Teacher stated that this student threw I-Pad and hit another student in face. | PARENT CONFEREN | Mom came to picked student up for the day and he may return back on Wed. | 11/10/2025 | Hours | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800017 | Black or African American | K | M | Fighting | 08/27/2025 | Teacher stated that while a student was putting their backpack away, this student and a third student pushed the student on a couch. They were both hitting, spitting, and punching the other student on the couch. | OUT SCH SUSPENS | Student was giving a two day suspension | 09/02/2025 | Days | 2026 | 2.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800022 | Black or African American | K | F | Other Disruptive Conduct | 09/23/2025 | Teacher stated that this student hit another with headphones and left a mark above her left eye. This student hit the same student in the hall yesterday after lunch. | IN SCH SUSPENSI | Parent was contacted and a message and email was sent. | 09/26/2025 | Days | 2026 | 2.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800022 | Black or African American | K | F | Other Disruptive Conduct | 11/19/2025 | Teacher stated that this student pushed another student down in the hallway on the way back from lunch. | Verbral Reprima | | 12/19/2025 | Hours | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800022 | Black or African American | K | F | Refuse to Obey or Defiance | 09/11/2025 | Teacher stated that this student poured water on another student. She was arguing with that other student about who started it and put her hands around the other students neck in a chocking manner. | Student Conf | Student conference was held | 09/11/2025 | Hours | 2026 | 1.00 | N | JENNIE | KRUEGER | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3800023 | Black or African American | K | F | Fighting | 12/04/2025 | Teacher stated that this student was fighting with another student in the classroom. Teacher was collecting papers when she looked up and saw this student on top of another student hitting him. After talking with both students it stated when they kicked each other. Then they pulled her and this student was on the student hitting him when the teacher was able to split students apart. | OUT SCH SUSPENS | Student has OSS for one day. | 12/08/2025 | Days | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800037 | Black or African American | K | F | Fighting | 11/05/2025 | Sub stated that she was helping students log onto their lessons on the ipads and next thing she know the two students were fist fighting hitting and kicking each other to the point she had to pull them off of one another. She also found a broken Ipad under the child. | OUT SCH SUSPENS | Due to the fact an Ipad was knocked over and broken during the altercation, both students will be charged a fee for the repair/replacement of the device. | 11/10/2025 | Days | 2026 | 2.00 | Y | Desiree | Remmert | White |
| Buckley-Carpenter Elementary | 3800037 | Black or African American | K | F | Refuse to Obey or Defiance | 08/27/2025 | Teacher stated that this student would not do work, out of seat; running around, refused to follow directions, screaming, used math cubes to build guns and "shoot" others. | WARNING | Student was giving a warning and a text was sent home to mom. Parent/teacher conference was held | 08/27/2025 | Hours | 2026 | 1.00 | Y | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800047 | Multiracial | K | F | Harassment/Bully - Sex | 11/10/2025 | Teacher stated that this student was seen sitting in another student's lap and was told by the TA to get up. Later she went into the bathroom with the same student. While they were in the bathroom together, the other student pulled their pants down, both this student and the other student were touching each others bottoms. | Student Conf | Student teacher conference was held with AP and a DCS report was filed and also a county report was filed. | 11/10/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800047 | Multiracial | K | F | Other Disruptive Conduct | 12/15/2025 | Teacher stated that this student pulled leggings to her knees and was playing with the waist band of her underwear while setting at the desk. Teacher brought this student to the office and asked her why she was doing this at her desk? Her response was " I asked my mom why (family member) was in time out at our house. Mom said because she(this student) pulled her pants down in her class at school and was playing with her underwear." AP asked this student again why did you do it? Student said because she did it. | OUT SCH SUSPENS | This student will be suspended from school on Tuesday(12/15/2025). She may return on Wed. (12/16/2025). Due to the nature of the incident, FCS policies require a DCS report along with report filed and kept by school resource officer. | 12/17/2025 | Days | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800047 | Multiracial | K | F | Refuse to Obey or Defiance | 08/26/2025 | Teacher stated that this student did the following: hitting, spitting, kicking, ran down hall, scratched another student(drew blood), told teacher "no", won't stay seated/won't stop talking, does not do work, photos/videos on ipad(should have been on iReady) | WARNING | Student was giving a warning and teacher sent a text to parent. | 08/26/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800049 | White | K | M | Fighting | 09/16/2025 | Teacher stated that in the hallway, this student punched another student in the side. He was also running others before the punching that was seen by an adult. | IN SCH SUSPENSI | Student received two days of ISS.  Video: 11:49( running on hall from cafeteria skipping many students) Refused to talked to principal. He also shoved another student twice and punched a child twice | 09/19/2025 | Days | 2026 | 2.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800049 | White | K | M | Fighting | 09/19/2025 | Teacher stated that while they were on the way back from lunch, this student put his hands around another student's neck and pinned them up against the wall. Later in the classroom, he said he was going to bring a bomb when he got back from being suspended. | OUT SCH SUSPENS | Student was giving three days of OSS. | 09/25/2025 | Days | 2026 | 3.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800049 | White | K | M | Harass/Bully - Other | 11/07/2025 | Teacher stated that this student got out of his seat and walked over to another student unprovoked, he stabbed the other student in the hand with a pencil. | IN SCH SUSPENSI | This student will have ISS Wed-Friday. He will go back to his glass on Mon. 11/17. | 11/13/2025 | Days | 2026 | 3.00 | N | ASHLEY | VUE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3800049 | White | K | M | Other Disruptive Conduct | 10/02/2025 | Teacher stated that class was picked up from specials. This student was heard down the hall screaming from music. During the walk from music to the foyer, he was spoken to multiple times by multiple adults about his chaotic behavior in the hallway. In the foyer, this student was crawling/running around. He was banging on SRO windows causing him to come out and speak to him. He then went from the foyer to the double doors of the blue hall hitting other students on their bottoms. He hit them multiple times. | IN SCH SUSPENSI | Teacher had in person meeting with dad. | 10/06/2025 | Days | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800049 | White | K | M | Refuse to Obey or Defiance | 08/26/2025 | Teacher stated that this student was doing the following: Will not stay in seat/line, talking, hitting, not doing work, and crawling on floor, broke another student's belongings, and making noise during class. | WARNING | Student was giving a warning | 08/26/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800060 | Black or African American | K | F | Other Disruptive Conduct | 09/22/2025 | Teacher stated that this student has been up out of her seat all day. This is a continuous daily behavior, it is distracting others. She even continues to get up after she redirects it multiple times. | Verbral Reprima | Parent teacher conference was held | 09/22/2025 | Hours | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800060 | Black or African American | K | F | Other Disruptive Conduct | 11/19/2025 | Teacher stated that this student continues to disobey and be defiant, will not do what she's told. She stayed in room for a few seconds while they went to specials. She was told to get off the ipad and didn't. She took it away from her and she went to get another one. She wouldn't come in the room after lunch when told. | Verbral Reprima | Warning | 11/19/2025 | Hours | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800060 | Black or African American | K | F | Refuse to Obey or Defiance | 09/11/2025 | Teacher stated that this student was pouring water on other students, constantly out of seat playing. | Student Conf | Student/teacher/parent conference was held | 09/11/2025 | Hours | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800103 | Black or African American | K | M | Other Disruptive Conduct | 09/05/2025 | Teacher stated that this student pulled pants down and showed base bottom to half the class. | PARENT CONFEREN | Parent conference was held with mom over the phone. | 09/05/2025 | Hours | 2026 | 1.00 | Y | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800104 | Black or African American | K | F | Refuse to Obey or Defiance | 08/27/2025 | Teacher stated that this student was doing the following: Will not stay in seat/line, running around, refused to follow directions, screamimg, not doing work, , used math cubes to build guns and "shoot" others. | WARNING | Students was giving a warning and a text was sent to mom. | 08/27/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800110 | Black or African American | K | M | Other Disruptive Conduct | 09/05/2025 | Teacher stated that this student wanted another student's toy. The other student would not give him their toy. This student took his shoe off and repeatedly hit other student in the head/face. | PARENT CONFEREN | Parent conference was held in person with mom. | 09/05/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800138 | White | K | F | Other Disruptive Conduct | 08/18/2025 | Teacher stated that this student kissed another male student on the cheek. She grabbed his face before she kissed him. | WARNING | Student was giving a warning and phone call was made to parent. | 08/18/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800138 | White | K | F | Other Disruptive Conduct | 08/26/2025 | Will not follow directions, stay in seat, be quiet when asked, hitting others, and refused to do work. | PARENT CONFEREN | Parent conference was held | 08/26/2025 | Hours | 2026 | 0.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800147 | White | K | M | Fighting | 09/16/2025 | Teacher stated that while they were in the classroom another student got out of their seat. This student got up and began to choke the other student. The other student fell on the ground. This student then began to stomp on the other student. When asked why he did that, he said he was taking care of the other student because they were out of their seat w/o permission from the teacher. | OUT SCH SUSPENS | Student has been given three days of OSS. | 09/22/2025 | Days | 2026 | 3.00 | N | ASHLEY | VUE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3800147 | White | K | M | Harass/Bully - Sex Orientation | 11/10/2025 | Teacher stated that this student was seen with another student sitting in his lap and was told by a TA to not have others sit in his lap. Later he went into the bathroom with the same student. While they were in the bathroom this student pulled his pants down. Bothe students were touching each other on the bottom. | Student Conf | DCS report was filed and a county report was filed by SRO. | 11/10/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800147 | White | K | M | Refuse to Obey or Defiance | 08/26/2025 | Teacher stated that this student was doing the following: Will not stay in seat/line, talking, hitting, not doing work, and crawling on floor, tearing things off the wall, told teacher " hold on" when asked to sit, stole candy and stickers, gets in and out of seat, will not do work/follow directions, and flipped others off. | WARNING | Student was giving a warning and phone call was made to parent. | 08/26/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800148 | White | K | M | Refuse to Obey or Defiance | 08/25/2025 | Teacher stated that this student would not sit up as he should during story time and tried to migrate around the rug. After several warnings, he was asked to please sit in the back time out seat once he began pushing his fellow classmates. He got out his seat multiple times without premission, and the office was eventually called. | Oth Rs Disc Mea | Student met with Mr. Ware and Ms. Lax. | 08/25/2025 | Hours | 2026 | 1.00 | N | KELSEY | JONES | White |
| Buckley-Carpenter Elementary | 3800161 | Black or African American | K | M | Fighting | 09/11/2025 | Teacher stated that this student hit another student in the nose, when she asked him why he looked at her like she had two heads. He never would answer her. | OUT SCH SUSPENS | Student has been giving 1 day of OSS. | 09/15/2025 | Days | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800161 | Black or African American | K | M | Fighting | 09/30/2025 | Teacher stated that this student hit two separate students this morning. Punched hem both in the stomach. Has trouble keeping hands to himself and has been written up for this and mom has been contacted previously for this behavior. | OUT SCH SUSPENS | Student/parent/teacher conference was held. | 10/03/2025 | Days | 2026 | 2.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800161 | Black or African American | K | M | Other Disruptive Conduct | 09/08/2025 | Stated that this student was observed showing bottom to class | PARENT CONFEREN | Parent was contacted by Mr. Ware | 09/08/2025 | Hours | 2026 | 1.00 | N | JAMES | WARE | Black |
| Buckley-Carpenter Elementary | 3800163 | Black or African American | K | F | Fighting | 11/05/2025 | Sub stated that she was helping students log onto their lessons on the ipads and next thing she know the two girls were fist fighting, hitting and kicking each other tp the point she had to pull them off each other. She also found a broken ipad under the child. | OUT SCH SUSPENS | Student has been giving 1 day of OSS. Due to the fact ipad was broken after being kicked over while the girls were fighting, both will be charged a fee for repair/replacement of the device. | 11/07/2025 | Days | 2026 | 1.00 | N | Desire | Remmert | White |
| Buckley-Carpenter Elementary | 3800166 | White | K | F | Other Disruptive Conduct | 09/23/2025 | Teacher stated that this student put hands on another student. Another student took her eraser, she went to get it back and put her hands around the other student's neck. | Verbral Reprima | Teacher called and spoke with mom. | 09/23/2025 | Hours | 2026 | 0.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3800192 | White | K | M | Harass/Bully - Other | 09/09/2025 | Teacher stated that this student was spitting at the teacher and calling her names "stupid head" and was also hitting other students | IN SCH SUSPENSI | Student was put in ISS for three days. | 09/15/2025 | Days | 2026 | 3.00 | N | Nancy | Bland | White |
| Buckley-Carpenter Elementary | 3800192 | White | K | M | Other Disruptive Conduct | 09/11/2025 | Teacher stated that this student was in ISS when this happened. He raised his hand to hit her and he threw a desk. He also destroyed class work. | OUT SCH SUSPENS | Student has been giving 5 days of OSS. | 09/19/2025 | Days | 2026 | 5.00 | N | PARISHEA | JACKSON | Black |
| Buckley-Carpenter Elementary | 3800192 | White | K | M | Fighting | 08/27/2025 | Teacher stated that in the cafe, this student screamed in another student's face and then slapped him. * He has been in the office on several occasions for running, spitting, tearing up school property, pushing furniture in the classroom and overall defiance. | OUT SCH SUSPENS | Student has been giving a two day suspension. | 08/29/2025 | Days | 2026 | 2.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800192 | White | K | M | Fighting | 09/30/2025 | Teacher stated that while sitting in the classroom, this student was at his table with others. Students were enjoying casual conversation. This student then punched another student in the nose for no reason. When brought to the office, he spit at the principal, teachers, and other staff. | IN SCH SUSPENSI | Student has been giving two days of ISS. | 09/03/2025 | Days | 2026 | 2.00 | N | ASHLEY | VUE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckley-Carpenter Elementary | 3800192 | White | K | M | Fighting | 10/03/2025 | Teacher stated that while students were in the cafeteria, this student was bothering another student while they were eating breakfast. He was standing over the other student staring with his fists balled up. The teacher told him to sit and leave the other student alone. After sitting, this student kept bothering the other student by blowing in their face and repeatedly hitting them. He then stood up over their other student while their back was turned and slapped them in the head/side of face. | PARENT CONFEREN | This student hit the other student 7 times. Dad was called and he took the student home. | 10/03/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800197 | White | K | M | Other Disruptive Conduct | 08/27/2025 | Teacher stated that student hit another student on the cheek. | PARENT CONFEREN | Parent/student/teacher conference was held | 08/27/2025 | Hours | 2026 | 1.00 | N | ASHLEY | VUE | White |
| Buckley-Carpenter Elementary | 3800278 | Black or African American | K | M | Other Disruptive Conduct | 09/24/2025 | Teacher stated that this student threw pencils at another student and hit him in the back. | Verbral Reprima | Student received a verbal reprimand. | 09/24/2025 | Hours | 2026 | 1.00 | N | JENNIE | KRUEGER | White |
| Buckley-Carpenter Elementary | 3900059 | Black or African American | P4 | M | Cursing/Profane Language | 10/06/2025 | Teacher stated that this student constantly cussing every day. Mostly saying " what the f***." | Phoned Parent | Teacher met with grandfather. | 10/06/2025 | Hours | 2026 | 1.00 | N | MEGAN | HIGH | White |
| Buckley-Carpenter Elementary | 3900160 | White | P4 | M | Fighting | 08/28/2025 | Teacher stated that this student has a very hard time keeping his hands to himself and respecting boundaries, but to day he hit and punched a girl in the face/head outside. | Student Conf | Principal conference was held and next time will be OSS. | 08/28/2025 | Hours | 2026 | 1.00 | N | MEGAN | HIGH | White |
| Buckley-Carpenter Elementary | 3900165 | Black or African American | P4 | M | Harass/Bully - Other | 09/11/2025 | Teacher stated that this student was threating two different adults with I want to beat you up B.... You know I'm a real n.... | PARENT CONFEREN | Parent/teacher conference was held | 09/11/2025 | Hours | 2026 | 1.00 | N | RUBIE | JONES | White |
| East Junior High | 2900024 | Black or African American | 08 | M | PRefuse to Obey/Defiance | 08/26/2025 | not following directions in lunch line | Verbral Reprima | | 08/26/2025 | Hours | 2026 | 1.00 | Y | PRESTON | CLARK | Black |
| East Junior High | 2900129 | Black or African American | 08 | M | POutof St/Horseplay/Wrong Seat | 12/15/2025 | horseplaying | IN SCH SUSPENSI | | 12/18/2025 | Days | 2026 | 3.00 | N | DEMETRIUS | BRADFORD | Black |
| East Junior High | 2900129 | Black or African American | 08 | M | Disruptive/Excessive Talking | 09/10/2025 | disruptive-cursing-disrespect toward teacher-teacher changed student schedule | Special Assign | teacher changed student schedule | 09/10/2025 | Hours | 2026 | 1.00 | N | PAMELA | SMITH | Black |
| East Junior High | 2900129 | Black or African American | 08 | M | Refuse to Obey or Defiance | 08/29/2025 | checking students | Verbral Reprima | | 08/29/2025 | Hours | 2026 | 1.00 | N | PAMELA | SMITH | Black |
| East Junior High | 3000020 | Black or African American | 08 | M | POutof St/Horseplay/Wrong Seat | 12/15/2025 | horseplaying | IN SCH SUSPENSI | | 12/18/2025 | Days | 2026 | 3.00 | N | DEMETRIUS | BRADFORD | Black |
| East Junior High | 3000020 | Black or African American | 08 | M | P24 Violation of School Rules | 09/26/2025 | WATCH FRIDAY AFTER NEXT | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 1.00 | N | SYLVIA | MCGHEE | Black |
| East Junior High | 3000049 | Black or African American | 08 | M | PRefuse to Obey/Defiance | 11/19/2025 | refuse to stay in seat-loves being the center of attention | IN SCH SUSPENSI | | 12/02/2025 | Days | 2026 | 3.00 | N | NICOLE | BANKS | White |
| East Junior High | 3000049 | Black or African American | 08 | M | Disruptive/Excessive Talking | 09/16/2025 | disruptive class room behavior | Verbral Reprima | | 09/16/2025 | Hours | 2026 | 1.00 | N | NIKITA | DAVIS | Black |
| East Junior High | 3000054 | Black or African American | 08 | F | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | FABRE | FORD | Black |
| East Junior High | 3000057 | Black or African American | 08 | M | POutof St/Horseplay/Wrong Seat | 09/30/2025 | horseplaying-pulling child out of his seat | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 3.00 | N | PRESTON | CLARK | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3000069 | White | 06 | M | Disruptive/Excessive Talking | 10/27/2025 | disruptive-refused to obey | Verbral Reprima | | 10/27/2025 | Hours | 2026 | 1.00 | Y | demetrius | armour | Black |
| East Junior High | 3000069 | White | 06 | M | POther Disruptive Conduct | 12/01/2025 | pushing-verbal altercation-defiance --Level 2 infractions - withdrawal of privileges from daily activities | PLoss of Priv | withdrawal of priviledges | 12/11/2025 | Hours | 2026 | 1.00 | Y | OLLIE | BRYANT | Black |
| East Junior High | 3000069 | White | 06 | M | Violation of Sch Rules | 09/12/2025 | teasing student | Sch Counselor R | | 09/12/2025 | Hours | 2026 | 1.00 | Y | OLLIE | BRYANT | Black |
| East Junior High | 3000069 | White | 06 | M | Disruptive/Excessive Talking | 10/24/2025 | disruptive | IN SCH SUSPENSI | | 10/30/2025 | Days | 2026 | 3.00 | Y | ELIZABETH | DAVIS | White |
| East Junior High | 3000069 | White | 06 | M | PDisruptive Excessive Talk | 12/11/2025 | disruptive during tests | IN SCH SUSPENSI | | 12/17/2025 | Days | 2026 | 3.00 | Y | ELIZABETH | DAVIS | White |
| East Junior High | 3000069 | White | 06 | M | Fighting | 08/13/2025 | fight another student | OUT SCH SUSPENS | | 08/15/2025 | Days | 2026 | 1.00 | Y | FABRE | FORD | Black |
| East Junior High | 3000069 | White | 06 | M | Harass/Bully Race/Color/NatOri | 08/29/2025 | said sick of these black nigg... | OUT SCH SUSPENS | | 09/03/2025 | Days | 2026 | 1.00 | Y | FABRE | FORD | Black |
| East Junior High | 3000069 | White | 06 | M | Harass/Bully Race/Color/NatOri | 08/29/2025 | said sick of these black nigg... | Restorat Conf | Restorative Practice - Met with student and parent for them to sign return from suspension expectation form. | 09/03/2025 | Hours | 2026 | 0.50 | Y | FABRE | FORD | Black |
| East Junior High | 3000069 | White | 06 | M | POther Disruptive Conduct | 12/11/2025 | defiance-pushing-classroom disturbance-Level 2. withdrawal of privileges of daily activities- | Alternative Sch | | 01/16/2026 | Hours | 2026 | 15.00 | Y | DELORIS | HENDERSON | Black |
| East Junior High | 3000069 | White | 06 | M | Disruptive/Excessive Talking | 10/28/2025 | playing online gamea | Verbral Reprima | | 10/28/2025 | Hours | 2026 | 1.00 | Y | sylvia | mcghee | Black |
| East Junior High | 3000069 | White | 06 | M | PDisruptive Excessive Talk | 11/20/2025 | disruptive-play games to disrupt class--assigned seat | Oth Rs Disc Mea | | 11/20/2025 | Hours | 2026 | 1.00 | Y | FRANCINE | MILLER | Black |
| East Junior High | 3000069 | White | 06 | M | PDisruptive Excessive Talk | 11/03/2025 | disruptive-yelling in class | Verbral Reprima | | 11/13/2025 | Hours | 2026 | 1.00 | Y | OLLIE | NELSON | Black |
| East Junior High | 3000069 | White | 06 | M | PDisruptive Excessive Talk | 12/09/2025 | disruptive-refused to obey | Verbral Reprima | | 12/09/2025 | Hours | 2026 | 1.00 | Y | OLLIE | NELSON | Black |
| East Junior High | 3000069 | White | 06 | M | PDisruptive Excessive Talk | 11/20/2025 | constantly laughing and playing in class. | Verbral Reprima | | 11/20/2025 | Hours | 2026 | 1.00 | Y | SONYA | TAYLOR | Black |
| East Junior High | 3000074 | Black or African American | 07 | M | PRefuse to Obey/Defiance | 09/22/2025 | refused to obey-for over a week and a half teacher to told him to stay in his seat , Mr Pierre told him as well. The last time i told him, he looked at me like I wasn't speaking to him | IN SCH SUSPENSI | | 09/26/2025 | Days | 2026 | 3.00 | Y | LASHANTA | WALKER | Black |
| East Junior High | 3000081 | Black or African American | 07 | F | Out of Seat/Horseplay/Wrong St | 09/24/2025 | playing in the hallway when told to go to the bus | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 3.00 | N | lisa | feathers | White |
| East Junior High | 3000100 | Black or African American | 07 | F | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying-hitting students | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | FABRE | FORD | Black |
| East Junior High | 3000100 | Black or African American | 07 | F | PCutting Class | 09/05/2025 | skipping class | IN SCH SUSPENSI | | 09/09/2025 | Days | 2026 | 2.00 | N | MYRON | MASSEY | Black |
| East Junior High | 3000101 | Black or African American | 06 | M | Refuse to Obey or Defiance | 09/04/2025 | refused to obey teacher when she told him to go to his correct seat- | Verbral Reprima | | 09/04/2025 | Hours | 2026 | 1.00 | Y | CHANDRA | CHEAIRS | Black |
| East Junior High | 3000101 | Black or African American | 06 | M | Cursing/Profane Language | 08/20/2025 | disruptive-hoodie wrapped around the head-cursing | IN SCH SUSPENSI | but no answer | 08/26/2005 | Days | 2026 | 2.00 | Y | ELIZABETH | DAVIS | White |
| East Junior High | 3000101 | Black or African American | 06 | M | Disruptive/Excessive Talking | 09/08/2025 | disruptive-arguing - touching student-CANNOT ATTEND CELEBRATION----JILC --9/15-5/21 | PLoss of Priv | CANNOT ATTEND CELEBRATION | 09/10/2025 | Hours | 2026 | 1.00 | Y | ELIZABETH | DAVIS | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3000102 | Black or African American | 08 | F | POutof St/Horseplay/Wrong Seat | 10/07/2025 | horseplaying | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 3.00 | N | PRESTON | CLARK | Black |
| East Junior High | 3000107 | Black or African American | 08 | M | POutof St/Horseplay/Wrong Seat | 10/03/2025 | HORSEPLAYING | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | FABRE | FORD | Black |
| East Junior High | 3000120 | Black or African American | 07 | F | Cursing/Profane Language | 10/23/2025 | told teacher she is tired of his b....A..-after being told to do her work-must return with parent | OUT SCH SUSPENS | | 10/27/2025 | Days | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3000120 | Black or African American | 07 | F | Refuse to Obey or Defiance | 09/16/2025 | disrespected student-yelled at student- called him ugly | Writing Assignm | | 09/16/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3000130 | Black or African American | 08 | F | PCursing/Profane Language | 12/09/2025 | Using all types of profanity | IN SCH SUSPENSI | | 12/16/2025 | Days | 2026 | 3.00 | N | CHANDRA | CHEAIRS | Black |
| East Junior High | 3000130 | Black or African American | 08 | F | Refuse to Obey or Defiance | 08/29/2025 | talking across the classroom  getting attitude | Verbral Reprima | | 08/29/2025 | Hours | 2026 | 1.00 | N | PAMELA | SMITH | Black |
| East Junior High | 3000155 | Black or African American | 08 | M | PDisruptive Excessive Talk | 11/21/2025 | part of a bullying comment | IN SCH SUSPENSI | | 10/04/2025 | Days | 2026 | 3.00 | N | PRESTON | CLARK | Black |
| East Junior High | 3000168 | Black or African American | 08 | M | PRefuse to Obey/Defiance | 09/11/2025 | refuse to obey teacher, were told multiple time by coach bryant, to stop breaking line and allow others to serve the volley ball. At the  end of class he went to the wrong end , he was asked multiple times to come to the correct area. He was told if he opens the door he would be written up-he proceeded to open the door. | Verbral Reprima | | 09/11/2025 | Hours | 2026 | 1.00 | N | LASHANTA | WALKER | Black |
| East Junior High | 3000247 | Black or African American | 07 | F | POutof St/Horseplay/Wrong Seat | 10/03/2025 | HORSEPLAYING | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3000251 | Black or African American | 08 | M | PDisresp Teach/Stu/Admin | 11/19/2025 | disrespect toward teacher | Verbral Reprima | | 11/19/2025 | Hours | 2026 | 1.00 | N | OLLIE | BRYANT | Black |
| East Junior High | 3000251 | Black or African American | 08 | M | POutof St/Horseplay/Wrong Seat | 10/07/2025 | horseplaying | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 3.00 | N | PRESTON | CLARK | Black |
| East Junior High | 3000251 | Black or African American | 08 | M | Cursing/Profane Language | 09/11/2025 | cursing-disrespect-after telling him to put up the computer, he slammed it closed and said I am getting  tired of this bull.... | Verbral Reprima | | 09/11/2025 | Hours | 2026 | 1.00 | N | DELORIS | HENDERSON | Black |
| East Junior High | 3000251 | Black or African American | 08 | M | PRefuse to Obey/Defiance | 08/12/2025 | refused to obey-telling student he can't read--checking | Verbral Reprima | | 08/12/2025 | Hours | 2026 | 1.00 | N | PAMELA | SMITH | Black |
| East Junior High | 3000260 | Black or African American | 08 | F | Threat of Bodily Harm | 12/08/2025 | Threatening violence to people ai school | OUT SCH SUSPENS | | 12/10/2025 | Days | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3000268 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 12/15/2025 | horseplaying-punched a student | IN SCH SUSPENSI | | 12/19/2025 | Days | 2026 | 3.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3000324 | White | 07 | M | PCursing/Profane Language | 10/07/2025 | using profanity | Writing Assignm | | 10/07/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3000420 | Black or African American | 07 | M | PDisresp Teach/Stu/Admin | 11/21/2025 | talking during testing -eating in the classroom | Sch Counselor R | | 11/21/2025 | Hours | 2026 | 1.00 | Y | ELIZABETH | DAVIS | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3000420 | Black or African American | 07 | M | PDisruptive Excessive Talk | 10/07/2025 | class-disruption-kicked at a student. | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 3.00 | Y | TAMIKA | GATEWOOD | Black |
| East Junior High | 3000420 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 09/24/2025 | horseplaying-kicked and shoved student | IN SCH SUSPENSI | | 09/26/2025 | Days | 2026 | 1.00 | Y | KENNETH | KRAHL | White |
| East Junior High | 3000420 | Black or African American | 07 | M | PRefuse to Obey/Defiance | 10/30/2025 | continues to call student out of his name | IN SCH SUSPENSI | | 11/05/2025 | Days | 2026 | 3.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3000420 | Black or African American | 07 | M | Refuse to Obey or Defiance | 08/29/2025 | checking students | Verbral Reprima | | 08/29/2025 | Hours | 2026 | 1.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3000430 | Black or African American | 08 | F | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying | IN SCH SUSPENSI | | | Days | 2026 | 3.00 | Y | FABRE | FORD | Black |
| East Junior High | 3000462 | White | 06 | M | POutof St/Horseplay/Wrong Seat | 09/08/2025 | horseplaying | Verbral Reprima | | 09/08/2025 | Hours | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3000462 | White | 06 | M | Fighting | 10/07/2025 | was upset about what student said about his mom-threw a shoe and hit him in the eye-must return with parent | OUT SCH SUSPENS | | 10/20/2025 | Days | 2026 | 3.00 | N | CHANDRA | CHEAIRS | Black |
| East Junior High | 3000462 | White | 06 | M | POutof St/Horseplay/Wrong Seat | 08/19/2025 | throwing food in the cafeteria | IN SCH SUSPENSI | | 08/23/2025 | Days | 2026 | 3.00 | N | LASHANTA | WALKER | Black |
| East Junior High | 3000544 | Multiracial | 08 | F | Refuse to Obey or Defiance | 08/19/2025 | refused to stand-refused to open computer-would not complete her work twice when teacher instructed her. | IN SCH SUSPENSI | | | Days | 2026 | 2.00 | Y | CIVIL | MILLER-WATKINS | Black |
| East Junior High | 3100007 | Black or African American | 07 | M | PDisruptive Excessive Talk | 09/23/2025 | aggravated over student taking his chair | IN SCH SUSPENSI | | 09/29/2025 | Days | 2026 | 3.00 | N | PRESTON | CLARK | Black |
| East Junior High | 3100007 | Black or African American | 07 | M | PDisruptive Excessive Talk | 11/21/2025 | bullying comment | IN SCH SUSPENSI | | 12/04/2025 | Days | 2026 | 3.00 | N | PRESTON | CLARK | Black |
| East Junior High | 3100007 | Black or African American | 07 | M | PDisresp Teach/Stu/Admin | 12/09/2025 | DISRESPECTFUL | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 3.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100007 | Black or African American | 07 | M | PDisruptive Excessive Talk | 11/05/2025 | off task-talking back-saying he doesn't like white people | IN SCH SUSPENSI | | 11/08/2025 | Days | 2026 | 2.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100007 | Black or African American | 07 | M | PRefuse to Obey/Defiance | 09/16/2025 | refused to obey- | Writing Assignm | | 09/16/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100007 | Black or African American | 07 | M | PThrow Non-Dangerous Objects | 10/07/2025 | THROWING BROKEN PENCILS STUDENTS | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 3.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100008 | Black or African American | 07 | M | PCursing/Profane Language | 10/06/2025 | called student gay | Restorat Conf | Restorative Practice - | 10/06/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100008 | Black or African American | 07 | M | PLying/Cheating | 09/12/2025 | cheating while testing | Writing Assignm | | 09/12/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100008 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 12/09/2025 | HORSEPLAYING-THROWNG PAPER BALL | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 3.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100016 | Black or African American | 07 | M | PDisruptive Excessive Talk | 11/03/2025 | wrote nigg.. on a sheet of paper | Verbral Reprima | | 11/03/2025 | Hours | 2026 | 1.00 | N | OLLIE | BRYANT | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3100016 | Black or African American | 07 | M | PCursing/Profane Language | 09/11/2025 | | IN SCH SUSPENSI | | 09/16/2025 | Days | 2026 | 2.00 | N | DELORIS | HENDERSON | Black |
| East Junior High | 3100021 | Black or African American | 07 | F | POutof St/Horseplay/Wrong Seat | 09/24/2025 | horseplaying- kicked student and shoved him into the tv | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 3.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100021 | Black or African American | 07 | F | P24 Violation of School Rules | 09/26/2025 | miss use ofjavascript:displayEelList('eRefStaff') technology-made 4 video recording | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 1.00 | N | sylvia | mcghee | Black |
| East Junior High | 3100023 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying in the cafe. | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | Y | FABRE | FORD | Black |
| East Junior High | 3100026 | Black or African American | 07 | F | PCutting Class | 09/05/2025 | cutting class | IN SCH SUSPENSI | | 09/09/2025 | Days | 2026 | 2.00 | N | CRYSTAL | JOHNSON | White |
| East Junior High | 3100027 | Black or African American | 07 | F | POutof St/Horseplay/Wrong Seat | 12/15/2025 | horseplaying-pinched a student | IN SCH SUSPENSI | | 12/19/2025 | Days | 2026 | 3.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100027 | Black or African American | 07 | F | PCutting Class | 09/05/2025 | skipping class | IN SCH SUSPENSI | | 09/09/2025 | Days | 2026 | 2.00 | N | MYRON | MASSEY | Black |
| East Junior High | 3100027 | Black or African American | 07 | F | PThrow Non-Dangerous Objects | 09/23/2025 | throwing objects on the bus | IN SCH SUSPENSI | | 10/01/2025 | Days | 2026 | 2.00 | N | ray | walton | Black |
| East Junior High | 3100033 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 08/29/2025 | horseplaying in assembly | IN SCH SUSPENSI | | 09/04/2025 | Days | 2026 | 2.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100033 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying in the hallway-kicked student in the buttocks | IN SCH SUSPENSI | | 10/09/2025 | Days | 2026 | 3.00 | N | TAMIKA | GATEWOOD | Black |
| East Junior High | 3100033 | Black or African American | 07 | M | PCursing/Profane Language | 08/04/2025 | use of profanity | Verbral Reprima | | 08/04/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100060 | Black or African American | 06 | M | Threat of Bodily Harm | 08/28/2025 | he threaten to shoot 5 of his classmate | Restorat Conf | Met with parent and student so they could sign Return from Suspension Expectations form. | 09/02/2025 | Hours | 2026 | 0.50 | Y | OLLIE | BRYANT | Black |
| East Junior High | 3100060 | Black or African American | 06 | M | Threat of Bodily Harm | 08/28/2025 | he threaten to shoot 5 of his classmate | OUT SCH SUSPENS | | 09/02/2025 | Days | 2026 | 1.00 | Y | OLLIE | BRYANT | Black |
| East Junior High | 3100079 | Black or African American | 07 | M | PDisruptive Excessive Talk | 12/16/2025 | bullying-calling student gay | IN SCH SUSPENSI | | 12/19/2025 | Days | 2026 | 3.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100079 | Black or African American | 07 | M | PLying/Cheating | 09/12/2025 | cheating-looking up test answers | Writing Assignm | | 09/12/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100079 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 12/09/2025 | HORSEPLAYING-TACKLE STUDENT IN THE BATHROOM | IN SCH SUSPENSI | | 12/11/2025 | Days | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100081 | Black or African American | 07 | F | PDisruptive Excessive Talk | 09/16/2025 | talking -disruptive | Writing Assignm | | 09/16/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100082 | Black or African American | 07 | M | Refuse to Obey or Defiance | 11/06/2025 | refused to pull up pants | Verbral Reprima | | 11/06/2025 | Hours | 2026 | 1.00 | N | TAMIKA | GATEWOOD | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3100082 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 12/09/2025 | HORSEPLAYING-TACKLE STUDENT IN THE BATHROOM | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 3.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100093 | Black or African American | 07 | F | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying-hitting students | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | FABRE | FORD | Black |
| East Junior High | 3100093 | Black or African American | 07 | F | PCutting Class | 09/05/2025 | cutting class | IN SCH SUSPENSI | | 09/09/2025 | Days | 2026 | 2.00 | N | MYRON | MASSEY | Black |
| East Junior High | 3100094 | Black or African American | 06 | F | PDisresp Teach/Stu/Admin | 09/29/2025 | disruptive | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 2.00 | Y | MARCUS | HUNT | Black |
| East Junior High | 3100094 | Black or African American | 06 | F | PCursing/Profane Language | 10/20/2025 | refused to stop talking-told sub. she gets on her nerves with her big nose a.. | IN SCH SUSPENSI | | 11/03/2025 | Days | 2026 | 3.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100094 | Black or African American | 06 | F | PDisresp Teach/Stu/Admin | 09/08/2025 | DISRUPTIVE-called teacher bru-complaining out loud-can't attend celebration | PLoss of Priv | can't attend celebration | 09/08/2005 | Hours | 2026 | 1.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100094 | Black or African American | 06 | F | PDisresp Teach/Stu/Admin | 09/16/2025 | disruptive - spoke to student before class about her disruptive behavior daily. she has been told several time about continues to talk and laugh out loud | IN SCH SUSPENSI | | 09/22/2025 | Days | 2026 | 3.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100094 | Black or African American | 06 | F | PDisresp Teach/Stu/Admin | 11/19/2025 | smart mouth everyday refused to complete work | IN SCH SUSPENSI | | 12/02/2025 | Days | 2026 | 3.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100094 | Black or African American | 06 | F | PRefuse to Obey/Defiance | 08/29/2025 | walked over to another student desk to confront them | Verbral Reprima | | 08/29/2025 | Hours | 2026 | 1.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100098 | White | 06 | M | PCursing/Profane Language | 12/08/2025 | using racial slur | IN SCH SUSPENSI | | 12/09/2025 | Days | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100098 | White | 06 | M | POutof St/Horseplay/Wrong Seat | 09/08/2025 | horseplaying | Verbral Reprima | | 09/08/2025 | Hours | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100098 | White | 06 | M | POther Disruptive Conduct | 08/19/2025 | throwing food in the cafeteria | IN SCH SUSPENSI | | 08/23/2025 | Days | 2026 | 3.00 | N | LASHANTA | WALKER | Black |
| East Junior High | 3100100 | Black or African American | 06 | F | Disrespect Teacher/Staff/Admin | 09/29/2025 | DISRESPECT-ARGUING-DISRUPT CLASS DAILY | IN SCH SUSPENSI | | 10/03/2025 | Days | 2026 | 3.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100100 | Black or African American | 06 | F | Disruptive/Excessive Talking | 09/03/2025 | threw pencil at student--arguing with student-talking about another student | IN SCH SUSPENSI | | 09/05/2025 | Days | 2026 | 2.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100100 | Black or African American | 06 | F | Refuse to Obey or Defiance | 09/12/2025 | can't stop arguing-yelling at other people | Writing Assignm | | 09/12/2025 | Hours | 2026 | 1.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100100 | Black or African American | 06 | F | Fighting | 12/11/2025 | fighting-Principal had talked to them early in the morning--during the dismissal she waited outside for another student- followed the student and made a comment and initiated a physical altercation by throwing the first punch | Alternative Sch | | 02/11/2026 | Days | 2026 | 30.00 | N | lisa | feathers | White |
| East Junior High | 3100100 | Black or African American | 06 | F | Throwing Non-Dangerous Items | 09/18/2025 | throwing eraser and hit teacher | Loss of Priv | | 09/18/2025 | Hours | 2026 | 1.00 | N | DEIRDRE | GARNER | Black |
| East Junior High | 3100100 | Black or African American | 06 | F | PBus Disobedient/Defiant | 11/14/2025 | refuse to let student sit on the seat-eating on the bus | Verbral Reprima | | 11/20/2025 | Hours | 2026 | 1.00 | N | jimmy | grandberry | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3100100 | Black or African American | 06 | F | Fighting | 08/18/2025 | fighting | OUT SCH SUSPENS | | 08/22/2025 | Days | 2026 | 3.00 | N | MARCUS | HUNT | Black |
| East Junior High | 3100110 | Black or African American | 06 | M | PDisruptive Excessive Talk | 09/08/2025 | disruptive | Verbral Reprima | | 09/08/2025 | Hours | 2026 | 1.00 | Y | COREY | ANDERSON | Black |
| East Junior High | 3100110 | Black or African American | 06 | M | Threat of Bodily Harm | 11/13/2025 | made threat in AP office | OUT SCH SUSPENS | | 11/17/2025 | Days | 2026 | 1.00 | Y | COREY | ANDERSON | Black |
| East Junior High | 3100110 | Black or African American | 06 | M | Fighting | 08/13/2025 | fighting student in the hallway-he admitted that he and 2 other students was going to jump the student. | OUT SCH SUSPENS | | 08/18/2025 | Days | 2026 | 2.00 | Y | FABRE | FORD | Black |
| East Junior High | 3100110 | Black or African American | 06 | M | Fighting | 09/10/2025 | involved in two physical altercation-restroom and hallway | Alternative Sch | | 11/03/2025 | Days | 2026 | 30.00 | Y | FABRE | FORD | Black |
| East Junior High | 3100110 | Black or African American | 06 | M | POutof St/Horseplay/Wrong Seat | 12/03/2025 | horseplaying-pushing a student | IN SCH SUSPENSI | | 12/08/2025 | Days | 2026 | 3.00 | Y | OLLIE | NELSON | Black |
| East Junior High | 3100110 | Black or African American | 06 | M | PDisresp Teach/Stu/Admin | 09/10/2025 | got in student face , teacher got between them | PARENT CONFEREN | | 09/10/2025 | Hours | 2026 | 1.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100110 | Black or African American | 06 | M | PDisruptive Excessive Talk | 08/19/2025 | disruptive-kicking classmate | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 5.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100110 | Black or African American | 06 | M | PDisruptive Excessive Talk | 12/11/2025 | disruptive-started an argument | IN SCH SUSPENSI | | 12/17/2025 | Days | 2026 | 3.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100117 | White | 07 | F | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying is t hallway | IN SCH SUSPENSI | | 10/09/2025 | Days | 2026 | 3.00 | N | TAMIKA | GATEWOOD | Black |
| East Junior High | 3100123 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | FABRE | FORD | Black |
| East Junior High | 3100123 | Black or African American | 07 | M | Harass/Bully - Other | 09/08/2025 | insulted student with fat jokes-can't attend celebration | PLoss of Priv | | 09/08/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100127 | Black or African American | 06 | M | Disruptive/Excessive Talking | 12/04/2025 | pushing student-arguing | OUT SCH SUSPENS | | 12/11/2025 | Days | 2026 | 4.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100127 | Black or African American | 06 | M | Disruptive/Excessive Talking | 12/17/2025 | disrupts the whole class-he doesn't do any work-gossips ,talks about grown people | Sch Counselor R | | 12/17/2025 | Hours | 2026 | 1.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100136 | White | 07 | M | Cursing/Profane Language | 08/14/2025 | profanity toward another student -second use of profanity. ISS during lunch 8/15/2025 | IN SCH SUSPENSI | | 08/15/2025 | Days | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100136 | White | 07 | M | Harass/Bully - Other | 11/04/2025 | grabbing student shirt and jacket | Verbral Reprima | | 11/07/2025 | Hours | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100136 | White | 07 | M | Threat Mass Vio-Not Zero Toler | 11/10/2025 | threaten 5 student saying he would shoot them and shoot the school up | Expelled | | 11/13/2026 | Days | 2026 | 110.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100136 | White | 07 | M | PCursing/Profane Language | 10/07/2025 | using profanity | OUT SCH SUSPENS | | 10/10/2025 | Days | 2026 | 1.00 | N | coach | armour | Black |
| East Junior High | 3100136 | White | 07 | M | Disruptive/Excessive Talking | 10/29/2025 | disruptive-refused to obey | Verbral Reprima | | 10/29/2025 | Hours | 2026 | 1.00 | N | demeterius | arour | Black |
| East Junior High | 3100136 | White | 07 | M | POutof St/Horseplay/Wrong Seat | 10/03/2025 | HORSEPLAYING | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | FABRE | FORD | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3100136 | White | 07 | M | POutof St/Horseplay/Wrong Seat | 10/24/2025 | horseplaying | IN SCH SUSPENSI | | 10/30/2025 | Days | 2026 | 3.00 | N | pierre | lyons | Black |
| East Junior High | 3100136 | White | 07 | M | Other Disruptive Conduct | 08/13/2025 | disruptive | Student Conf | | 08/13/2025 | Hours | 2026 | 1.00 | N | lillie | rosser | Black |
| East Junior High | 3100136 | White | 07 | M | PDisruptive Excessive Talk | 09/10/2025 | ran toward student and hit him | OUT SCH SUSPENS | | 09/15/2025 | Days | 2026 | 1.00 | N | LASHANTA | WALKER | Black |
| East Junior High | 3100137 | Black or African American | 07 | M | PDisruptive Excessive Talk | 10/28/2025 | disruptive-disrespectful-argumentative | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 2.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100137 | Black or African American | 07 | M | PDisruptive Excessive Talk | 11/03/2025 | referred to a other student as a throat goat-barely doing his work-playing | IN SCH SUSPENSI | | 11/07/2025 | Days | 2026 | 3.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100138 | Black or African American | 06 | F | PDisruptive Excessive Talk | 12/11/2025 | disruptive-instigating a fight | IN SCH SUSPENSI | | 12/17/2025 | Days | 2026 | 3.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100138 | Black or African American | 06 | F | Throwing Non-Dangerous Items | 11/17/2025 | threw backpack at a student | OUT SCH SUSPENS | | 11/20/2025 | Days | 2026 | 2.00 | N | CHANDRA | CHEAIRS | Black |
| East Junior High | 3100139 | Black or African American | 07 | F | PDisresp Teach/Stu/Admin | 11/19/2025 | yelling at teacher-talking about students | IN SCH SUSPENSI | | 11/21/2025 | Days | 2026 | 1.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100139 | Black or African American | 07 | F | Disruptive/Excessive Talking | 11/05/2025 | disruptive in class -having her own conservation-Loud outburst of music from her computer | IN SCH SUSPENSI | | 11/08/2025 | Days | 2026 | 2.00 | N | DELORIS | HENDERSON | Black |
| East Junior High | 3100142 | White | 07 | M | PCursing/Profane Language | 12/11/2025 | pro | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100142 | White | 07 | M | PDisruptive Excessive Talk | 09/12/2025 | had student by the coat collar | IN SCH SUSPENSI | | 09/19/2025 | Days | 2026 | 3.00 | N | OLLIE | BRYANT | Black |
| East Junior High | 3100142 | White | 07 | M | PCursing/Profane Language | 12/12/2025 | disrespected teacher-was cursing for 30 minutes | IN SCH SUSPENSI | | 12/17/2025 | Days | 2026 | 1.00 | N | sylvia | mcghee | Black |
| East Junior High | 3100143 | White | 06 | M | Fighting | 10/07/2025 | said student mom was dead -didn't have any family- hit student twice-must return with parent | OUT SCH SUSPENS | | 10/21/2025 | Days | 2026 | 3.00 | Y | CHANDRA | CHEAIRS | Black |
| East Junior High | 3100143 | White | 06 | M | Refuse to Obey or Defiance | 10/02/2025 | REFUSED TO DO HIS WORK-PLAYING GAMES ON THE COMPUTER | IN SCH SUSPENSI | | 10/07/2025 | Days | 2026 | 1.00 | Y | FABRE | FORD | Black |
| East Junior High | 3100143 | White | 06 | M | P24 Violation of School Rules | 09/30/2025 | Log into another student account-discussed personal/confidential information to other students | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 3.00 | Y | SONYA | TAYLOR | Black |
| East Junior High | 3100154 | Black or African American | 06 | M | PDisruptive Excessive Talk | 09/16/2025 | continued to go back and firth with student-making noise-cannot attend farewell to summer event | Loss of Priv | | 09/19/2025 | Hours | 2026 | 1.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3100176 | White | 07 | F | Cursing/Profane Language | 08/04/2025 | using profanity | Verbral Reprima | | 08/04/2025 | Hours | 2026 | 0.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100200 | Black or African American | 07 | F | PDisruptive Excessive Talk | 11/05/2025 | loud-disruptive-throwing pencils | IN SCH SUSPENSI | | 11/08/2025 | Days | 2026 | 2.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100200 | Black or African American | 07 | F | PDisruptive Excessive Talk | 11/19/2025 | attempting to write notes during bell work | IN SCH SUSPENSI | | 11/20/2025 | Days | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100310 | Black or African American | 06 | F | Fighting | 08/22/2025 | Student admitted fighting on the bus. She stated, that a girl that a student said, if you are going to hit her than do it. She said, I went to , the student and the student hit her. Dr. Ford , had met with the students Friday morning about an incident of the bus the day before. Must return with guardian 8/29 | OUT SCH SUSPENS | | 08/29/2025 | Days | 2026 | 3.00 | Y | kanisha | mabone | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3100310 | Black or African American | 06 | F | Fighting | 08/25/2025 | fighting -the student was involved in two separate fights on the bus. Both fights happened on the bus with the same student. The student was suspended 3 days prior to this incident for fighting the same students. | Alternative Sch | | 10/21/2025 | Days | 2026 | 30.00 | Y | kanisha | mabone | Black |
| East Junior High | 3100382 | White | 06 | F | Fighting | 08/18/2025 | fighting | OUT SCH SUSPENS | | 08/22/2025 | Days | 2026 | 3.00 | N | MARCUS | HUNT | Black |
| East Junior High | 3100392 | Black or African American | 07 | F | POutof St/Horseplay/Wrong Seat | 10/03/2025 | HORSEPLAYING-HITTING STUDENTS | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | FABRE | FORD | Black |
| East Junior High | 3100392 | Black or African American | 07 | F | PCutting Class | 09/05/2025 | cutting class | IN SCH SUSPENSI | | 09/09/2025 | Days | 2026 | 2.00 | N | CRYSTAL | JOHNSON | White |
| East Junior High | 3100409 | Black or African American | 07 | F | PDisresp Teach/Stu/Admin | 10/08/2025 | disrespectful behavior to adult | OUT SCH SUSPENS | | 10/09/2025 | Days | 2026 | 1.00 | N | FABRE | FORD | Black |
| East Junior High | 3100409 | Black or African American | 07 | F | PCutting Class | 09/05/2025 | skipping class | IN SCH SUSPENSI | | 09/09/2025 | Days | 2026 | 2.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100409 | Black or African American | 07 | F | PCursing/Profane Language | 09/08/2025 | cursing-can't attend celebration | PLoss of Priv | | 09/08/2025 | Hours | 2026 | 1.00 | N | sylvia | mcghee | Black |
| East Junior High | 3100418 | Black or African American | 07 | F | PDisruptive Excessive Talk | 10/07/2025 | class disruption-horseplaying with student | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 3.00 | N | TAMIKA | GATEWOOD | Black |
| East Junior High | 3100418 | Black or African American | 07 | F | PCutting Class | 10/03/2025 | lied about throwing up | Verbral Reprima | | 10/03/2025 | Hours | 2026 | 1.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100432 | White | 07 | M | PRefuse to Obey/Defiance | 10/24/2025 | refused to obey-dared teacher to write him up | IN SCH SUSPENSI | | 10/29/2025 | Days | 2026 | 2.00 | N | KENNETH | KRAHL | White |
| East Junior High | 3100443 | Black or African American | 07 | M | PCursing/Profane Language | 08/04/2025 | using profanity | Verbral Reprima | | 08/04/2025 | Hours | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3100460 | Black or African American | 07 | M | PDisruptive Excessive Talk | 11/05/2025 | disruptive-playing-throwing pencils- iss 11/6--got in trouble -was upgraded to oss 11/7--must return 11/10 with parent | OUT SCH SUSPENS | | 11/10/2025 | Days | 2026 | 1.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100460 | Black or African American | 07 | M | PDisruptive Excessive Talk | 11/18/2025 | bouncing ball-throwing bits of paper and broken pencils | IN SCH SUSPENSI | | 11/20/2025 | Days | 2026 | 1.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100460 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 09/26/2025 | 9/26-bumping student at the exit-8/12- talking during instruction- 9/23-talking, laughing and playing- | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 3.00 | N | TAMIKA | GATEWOOD | Black |
| East Junior High | 3100460 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 10/24/2025 | horseplaying | IN SCH SUSPENSI | | 10/30/2025 | Days | 2026 | 3.00 | N | pierre | lyons | Black |
| East Junior High | 3100502 | Hispanic or Latino | 07 | M | PDisruptive Excessive Talk | 09/23/2025 | came in room with bad attitude-did not want to sit when he was told-later he took another student chair and bullied him and tried to swing at him | IN SCH SUSPENSI | | 09/27/2025 | Days | 2026 | 3.00 | N | PRESTON | CLARK | Black |
| East Junior High | 3100502 | Hispanic or Latino | 07 | M | PCursing/Profane Language | 11/12/2025 | called teacher a bit.. under his breath-does no work daily | IN SCH SUSPENSI | | 11/14/2025 | Days | 2026 | 1.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3100502 | Hispanic or Latino | 07 | M | P24 Violation of School Rules | 09/25/2025 | watching pop eye the slayer on school computer | IN SCH SUSPENSI | | 10/01/2025 | Days | 2026 | 1.00 | N | sylvia | mcghee | Black |
| East Junior High | 3100504 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 08/29/2025 | horseplaying in assembly | IN SCH SUSPENSI | | 09/04/2025 | Days | 2026 | 2.00 | N | COREY | ANDERSON | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3100504 | Black or African American | 07 | M | POutof St/Horseplay/Wrong Seat | 10/03/2025 | horseplaying-put arm around another neck | IN SCH SUSPENSI | | 10/08/2025 | Days | 2026 | 3.00 | N | FABRE | FORD | Black |
| East Junior High | 3200020 | Black or African American | 06 | F | P24 Violation of School Rules | 08/25/2025 | had phone out texting | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 1.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3200020 | Black or African American | 06 | F | Refuse to Obey or Defiance | 08/07/2025 | refused to take off hood from her head in a timely manner | Verbral Reprima | | 08/07/2025 | Hours | 2026 | 0.00 | N | FRANCINE | MILLER | Black |
| East Junior High | 3200020 | Black or African American | 06 | F | PCutting Class | 10/02/2025 | after the second bell rang-she was still in the restroom-when they heard me coming she start yelling -her come ms. smith | IN SCH SUSPENSI | | 10/07/2025 | Days | 2026 | 3.00 | N | PAMELA | SMITH | Black |
| East Junior High | 3200020 | Black or African American | 06 | F | POther Disruptive Conduct | 09/22/2025 | she has to have the last word-couldn't give instructions with out her talking and complaining | IN SCH SUSPENSI | | 09/26/2025 | Days | 2026 | 3.00 | N | PAMELA | SMITH | Black |
| East Junior High | 3200020 | Black or African American | 06 | F | Refuse to Obey or Defiance | 08/12/2025 | refused to obey-checking-classroom disturbance-called student slow and crazy. | Verbral Reprima | | 08/12/2025 | Hours | 2026 | 1.00 | N | PAMELA | SMITH | Black |
| East Junior High | 3200070 | Hispanic or Latino | 06 | F | POther Disruptive Conduct | 12/15/2025 | instigating a fight-pushed a student | IN SCH SUSPENSI | | 12/18/2025 | Days | 2026 | 3.00 | N | KYRAYLA | KIMMONS | Black |
| East Junior High | 3200072 | Black or African American | 06 | M | POutof St/Horseplay/Wrong Seat | 10/24/2025 | horseplaying | IN SCH SUSPENSI | | 10/30/2025 | Days | 2026 | 3.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3200075 | Black or African American | 06 | M | Other Disruptive Conduct | 08/19/2025 | throwing food in the cafeteria | IN SCH SUSPENSI | | 08/23/2025 | Days | 2026 | 3.00 | N | LASHANTA | WALKER | Black |
| East Junior High | 3200080 | Black or African American | 06 | F | POutof St/Horseplay/Wrong Seat | 08/26/2025 | hitting each other-horseplaying | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 1.00 | Y | FRANCINE | MILLER | Black |
| East Junior High | 3200124 | Black or African American | 06 | F | POutof St/Horseplay/Wrong Seat | 09/30/2025 | horseplaying-kicked student on the ankle | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 3.00 | N | PRESTON | CLARK | Black |
| East Junior High | 3200127 | Black or African American | 06 | F | Disrespect Teacher/Staff/Admin | 12/04/2025 | talking- passing notes-disrespectful | IN SCH SUSPENSI | | 12/10/2025 | Days | 2026 | 3.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3200127 | Black or African American | 06 | F | PDisresp Teach/Stu/Admin | 10/08/2025 | DISRESPECTD TEACHER-NOT DOING WHAT SHE WAS TOLD TO DO | IN SCH SUSPENSI | | 10/10/2025 | Days | 2026 | 2.00 | N | FRANCINE | MILLER | Black |
| East Junior High | 3200127 | Black or African American | 06 | F | POutof St/Horseplay/Wrong Seat | 08/26/2025 | hitting student-horseplaying | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 1.00 | N | FRANCINE | MILLER | Black |
| East Junior High | 3200138 | Black or African American | 06 | F | Fighting | 12/10/2025 | fighting-profanity | OUT SCH SUSPENS | | 12/17/2025 | Days | 2026 | 3.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3200138 | Black or African American | 06 | F | Disruptive/Excessive Talking | 10/30/2025 | threw pencil at student-clapping in class-out of seat-cursing-screams in class-singing in class, tries to get others to join in. | IN SCH SUSPENSI | | 11/06/2025 | Days | 2026 | 3.00 | N | CHANDRA | CHEAIRS | Black |
| East Junior High | 3200138 | Black or African American | 06 | F | Disruptive/Excessive Talking | 09/16/2025 | continued to tease student-cannot attend farewell event | Loss of Priv | | 09/19/2025 | Hours | 2026 | 1.00 | N | PAMELA | SMITH | Black |
| East Junior High | 3200138 | Black or African American | 06 | F | PCutting Class | 10/02/2025 | hiding out in the restroom | IN SCH SUSPENSI | | 10/07/2025 | Days | 2026 | 3.00 | N | PAMELA | SMITH | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Junior High | 3200177 | Black or African American | 06 | F | PDisruptive Excessive Talk | 09/08/2025 | disruptive | Verbral Reprima | | 09/08/2025 | Hours | 2026 | 1.00 | N | COREY | ANDERSON | Black |
| East Junior High | 3200177 | Black or African American | 06 | F | POther Disruptive Conduct | 09/17/2025 | writing on the desk | Sch Counselor R | | 09/17/2025 | Hours | 2026 | 1.00 | N | ELIZABETH | DAVIS | White |
| East Junior High | 3200177 | Black or African American | 06 | F | PCursing/Profane Language | 08/29/2025 | said he is sick of all our as. | IN SCH SUSPENSI | | 08/29/2025 | Hours | 2026 | 1.00 | N | MARCUS | HUNT | Black |
| East Junior High | 3200177 | Black or African American | 06 | F | PDisruptive Excessive Talk | 11/05/2025 | refused to obey---iss on 11/06 got in trouble,  was upgraded to oss for 11/7---must return 11/10 with parent | OUT SCH SUSPENS | | 11/10/2025 | Days | 2026 | 0.00 | N | pierre | lyons | Black |
| East Junior High | 3200177 | Black or African American | 06 | F | PDisresp Teach/Stu/Admin | 10/24/2025 | told teacher asst. to shut up-teacher told him not to talk to adults like that-he repeated it to the teacher | IN SCH SUSPENSI | | 10/30/2025 | Days | 2026 | 3.00 | N | sylvia | mcghee | Black |
| East Junior High | 3200177 | Black or African American | 06 | F | PDisresp Teach/Stu/Admin | 09/17/2025 | making noises-not completing his work=humming-closing his book | IN SCH SUSPENSI | | 09/22/2025 | Days | 2026 | 2.00 | N | SONYA | TAYLOR | Black |
| East Junior High | 3200227 | White | 06 | M | Refuse to Obey or Defiance | 08/22/2025 | defused to obey-called teacher stupid | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 2.00 | N | ELIZABETH | DAVIS | Black |
| East Junior High | 3200476 | Black or African American | 06 | M | PDisresp Teach/Stu/Admin | 11/17/2025 | told student she smells loke fish | Verbral Reprima | | 11/17/2025 | Hours | 2026 | 1.00 | N | CHANDRA | CHEAIRS | Black |
| East Junior High | 3200476 | Black or African American | 06 | M | PThrow Non-Dangerous  Objects | 12/11/2025 | throwing-instigating a fight | IN SCH SUSPENSI | | 12/17/2025 | Days | 2026 | 3.00 | N | CHANDRA | CHEAIRS | Black |
| East Junior High | 3200479 | White | 06 | M | POutof St/Horseplay/Wrong Seat | 09/08/2025 | horseplaying-will not attend end of summer celebration | Loss of Priv | | 09/08/2025 | Hours | 2026 | 1.00 | Y | COREY | ANDERSON | Black |
| East Junior High | 3200479 | White | 06 | M | Disruptive/Excessive Talking | 08/14/2025 | disruptive | Student Conf | | 08/14/2025 | Hours | 2026 | 1.00 | Y | lisa | feathers | White |
| East Junior High | 3200479 | White | 06 | M | Disruptive/Excessive Talking | 09/19/2025 | major disruption to school environment- (outside felony charge) | Alternative Sch | | 12/09/2025 | Days | 2026 | 45.00 | Y | FABRE | FORD | Black |
| East Junior High | 3200479 | White | 06 | M | Disruptive/Excessive Talking | 09/10/2025 | disturb class daily-told student, well do something-teacher intervene, sent him to the doctor- must return with parent | OUT SCH SUSPENS | | 09/16/2025 | Days | 2026 | 3.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3200479 | White | 06 | M | Disruptive/Excessive Talking | 09/16/2025 | had talk several talks about classroom behavior-he asked why-refused to do class work-climb under the table-out of seat hiding | IN SCH SUSPENSI | | 09/23/2025 | Days | 2026 | 3.00 | Y | PAMELA | SMITH | Black |
| East Junior High | 3200479 | White | 06 | M | Disruptive/Excessive Talking | 09/16/2025 | spent 20 minutes in the restroom-redirected multiple times for completing his homework-loud-disruptive-CAN'T ATTEND FAREWELL CELEBRATION | Loss of Priv | | 09/17/2025 | Hours | 2026 | 1.00 | Y | SONYA | TAYLOR | Black |
| East Junior High | 3200479 | White | 06 | M | Violation of Sch Rules | 08/22/2025 | Loud out bursts | Student Conf | | 08/25/2025 | Hours | 2026 | 1.00 | Y | w | taylor | Black |
| East Junior High | 3200479 | White | 06 | M | Disruptive/Excessive Talking | 09/10/2025 | picking on a student | OUT SCH SUSPENS | | 09/15/2025 | Days | 2026 | 3.00 | Y | LASHANTA | WALKER | Black |
| East Junior High | 3200479 | White | 06 | M | Other Disruptive Conduct | 08/19/2025 | throwing food in the cafeteria | OUT SCH SUSPENS | | 08/22/2025 | Days | 2026 | 2.00 | Y | LASHANTA | WALKER | Black |
| Fayette-Ware High School | 2600029 | Black or African American | 11 | M | Late to Class/Truancy | 09/10/2025 | 4th tardy | IN SCH SUSPENSI | | 09/12/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2600083 | Black or African American | 12 | M | Poss of Weapon non-firearm | 10/07/2025 | Student had a pocket knife in backpack. Surrendered when found at checkpoint. No malicious intent. Met with SRO team. | IN SCH SUSPENSI | | 10/22/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2600095 | Black or African American | 11 | M | Disruptive/Excessive Talking | 08/25/2025 | | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 1.00 | N | PAULENE | KELLER | White |
| Fayette-Ware High School | 2600095 | Black or African American | 11 | M | Late to Class/Truancy | 12/10/2025 | 9th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2600095 | Black or African American | 11 | M | Forgery | 09/15/2025 | | IN SCH SUSPENSI | | 09/19/2025 | Days | 2026 | 0.00 | N | ARNITA | SLOAN | Black |
| Fayette-Ware High School | 2600095 | Black or African American | 11 | M | Vape Non-Drug | 11/07/2025 | Delta 8 Vape | OUT SCH SUSPENS | | 12/02/2025 | Days | 2026 | 10.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 2600244 | White | 12 | F | Verbal Altercation | 11/03/2025 | Multiple verbal altercations including verbal assault of staff in office | OUT SCH SUSPENS | | 11/12/2025 | Days | 2026 | 5.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 2600266 | Black or African American | 12 | F | Late to Class/Truancy | 11/18/2025 | 5th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2600269 | Black or African American | 12 | M | Late to Class/Truancy | 09/09/2025 | | IN SCH SUSPENSI | | 09/10/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2600269 | Black or African American | 12 | M | Late to Class/Truancy | 11/18/2025 | 6th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2600269 | Black or African American | 12 | M | Late to Class/Truancy | 12/15/2025 | | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2600271 | Black or African American | 12 | F | Instigating Fight/Altercation | 08/14/2025 | Verbal Altercation | IN SCH SUSPENSI | | 08/19/2025 | Days | 2026 | 2.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700016 | Black or African American | 11 | M | Out of Seat/Horseplay/Wrong St | 09/16/2025 | Repeated horseplay in the classroom | IN SCH SUSPENSI | | 09/18/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700016 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 08/26/2025 | 5th tardy | IN SCH SUSPENSI | | 08/29/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700028 | Black or African American | 11 | M | Fighting | 11/21/2025 | Student was part of a group fight that needed medical attention. Student was antagonizing student through out the day. | Alternative Sch | | 03/13/2026 | Days | 2026 | 60.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700041 | Black or African American | 11 | F | Verbal Altercation | 09/08/2025 | | PStudent Conf | | | Hours | 2026 | 0.00 | N | EDWARD | DOUGLAS | Black |
| Fayette-Ware High School | 2700041 | Black or African American | 11 | F | Disruptive/Excessive Talking | 08/25/2025 | | IN SCH SUSPENSI | | 08/26/2025 | Days | 2026 | 1.00 | N | PAULENE | KELLER | White |
| Fayette-Ware High School | 2700076 | Black or African American | 10 | M | Disrespect Teacher/Staff/Admin | 08/07/2025 | | IN SCH SUSPENSI | Meeting with advocate. Class change to attempt to limit disruptive behaviors | | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700076 | Black or African American | 10 | M | Instigating Fight/Altercation | 08/14/2025 | Student was a part of a group who attempted to start a fight. Student was in a classroom not assigned to him. | IN SCH SUSPENSI | Possible reduction and assignment and behavioral goals met. | 08/22/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700076 | Black or African American | 10 | M | Other Disruptive Conduct | 08/22/2025 | Student has repeatedly violated school conduct and expectations: verbal altercations, skipping class, leaving admin conferences. Student stated he would not go to classes on his schedule at FW and that we would "have to get used" to it. | Alternative Sch | | 10/07/2025 | Days | 2026 | 30.00 | N | KEVIN | RICE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2700076 | Black or African American | 10 | M | Threat of Bodily Harm | 12/16/2025 | Student given ISS for repeated classroom disruptions. Student refused. Admin called security for escort. Student stated admin was "back on that bullshit" and that he hope security comes and tries to move him so he "whoop their asses". This was witnessed by others in office. When admin gave student Alt School form at end of day, student refused paper work and berated admin. This was also witnessed by others in the office. Parental contact was repeatedly unsuccessful. | Alternative Sch | | 02/17/2026 | Days | 2026 | 30.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700196 | Hispanic or Latino | 11 | M | Poss/Use of Beeper/Cell Phone | 09/19/2025 | Among students who snuck multiple phones via Stanley Cup | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700206 | Black or African American | 11 | F | Late to Class/Truancy | 09/16/2025 | 4th tardy | IN SCH SUSPENSI | | 09/22/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700237 | Hispanic or Latino | 11 | F | Late to Class/Truancy | 12/16/2025 | 9th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700251 | Black or African American | 11 | M | Violation of Sch Rules | 08/13/2025 | Skipping- Student skipped his 6th period on consecutive days. | IN SCH SUSPENSI | | | Days | 2026 | 1.00 | N | QUINTERIUS | ARMOUR | Black |
| Fayette-Ware High School | 2700251 | Black or African American | 11 | M | Disrespect Teacher/Staff/Admin | 08/04/2025 | | Restorative Cir | Restorative Practice - Meeting with student and band director about expectations among members. | | Hours | 2026 | 0.50 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700251 | Black or African American | 11 | M | Disrespect Teacher/Staff/Admin | 08/05/2025 | | IN SCH SUSPENSI | Possibilities of reduction based on student behavior. | 08/08/2025 | Days | 2026 | 3.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700251 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 08/28/2025 | 4th tardy | IN SCH SUSPENSI | | 09/03/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700306 | Black or African American | 11 | M | PThrow Non-Dangerous Objects | 09/09/2025 | | PVerbal Repri | | | Hours | 2026 | 0.00 | N | HATTIE | WILLIAMS | Black |
| Fayette-Ware High School | 2700323 | Black or African American | 11 | M | Poss, Use, or Dist of Ill Drug | 08/08/2025 | Student had a loud smell of marijuana coming from his persons. When student was searched and a vape pen fell out of the bottom of his pants leg. Vape pen was taken by SRO to get tested and it came back positive for THC. | Alternative Sch | Parent was notified of expulsion and the right to an appeal. | 08/12/2026 | Days | 2026 | 170.00 | N | DEMARIUS | CHEARIS | Black |
| Fayette-Ware High School | 2700334 | Hispanic or Latino | 11 | M | Late to Class/Truancy | 09/10/2025 | 5th tardy | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700334 | Hispanic or Latino | 11 | M | Late to Class/Truancy | 09/15/2025 | 4th tardy | IN SCH SUSPENSI | | 09/18/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700346 | Black or African American | 11 | M | Instigating Fight/Altercation | 09/09/2025 | Walked over to student for altercation, repeatedly chest bumped other student | OUT SCH SUSPENS | | 09/17/2025 | Days | 2026 | 5.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700346 | Black or African American | 11 | M | Late to Class/Truancy | 11/18/2025 | 6th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700346 | Black or African American | 11 | M | Late to Class/Truancy | 12/17/2025 | | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700346 | Black or African American | 11 | M | Verbal Altercation | 11/06/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700346 | Black or African American | 11 | M | Disruptive/Excessive Talking | 08/20/2025 | Repeated classroom disruptions, had to be repeatedly asked to get a tardy. | IN SCH SUSPENSI | | 08/22/2025 | Days | 2026 | 2.00 | N | ARNITA | SLOAN | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2700346 | Black or African American | 11 | M | Disrespect Teacher/Staff/Admin | 08/12/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | PATRICE | WALTON | Black |
| Fayette-Ware High School | 2700357 | Black or African American | 11 | F | Truancy Rel Principal In/Apprv | 08/26/2025 | 4th tardy, 3 previous warnings | IN SCH SUSPENSI | | | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700364 | Black or African American | 11 | M | Late to Class/Truancy | 08/22/2025 | 4th tardy | IN SCH SUSPENSI | | 08/26/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700364 | Black or African American | 11 | M | Late to Class/Truancy | 09/26/2025 | 7th tardy | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700373 | Hispanic or Latino | 11 | M | Late to Class/Truancy | 09/08/2025 | 4th tardy | IN SCH SUSPENSI | | 09/10/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700387 | Black or African American | 11 | M | Threat of Bodily Harm | 10/21/2025 | Student made a rap song with specific threats of violence to multiple students. Song was shared via social media. | Alternative Sch | | 12/16/2025 | Days | 2026 | 30.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700396 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 09/03/2025 | Repeated skipping of 6th period | IN SCH SUSPENSI | | 09/05/2025 | Days | 2026 | 0.00 | Y | QUINTERIUS | ARMOUR | Black |
| Fayette-Ware High School | 2700396 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 09/11/2025 | Student was skipping in band class without permission. Does not take band. Unable to reach parent | IN SCH SUSPENSI | | 09/19/2025 | Days | 2026 | 0.00 | Y | ANDREW | CHEAIRS | Black |
| Fayette-Ware High School | 2700396 | Black or African American | 11 | M | Cursing/Profane Language | 11/19/2025 | refusal to obey and disruptive behavior | OUT SCH SUSPENS | | 12/04/2025 | Days | 2026 | 5.00 | Y | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2700396 | Black or African American | 11 | M | Late to Class/Truancy | 10/10/2025 | | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 2700396 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 09/10/2025 | Skipped Chemistry Class | Verbral Reprima | | | Hours | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 2700396 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 09/12/2025 | Unable to reach parent | IN SCH SUSPENSI | | 09/26/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 2700402 | | 11 | M | Late to Class/Truancy | 09/09/2025 | 5th tardy | IN SCH SUSPENSI | | 09/10/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700402 | | 11 | M | Late to Class/Truancy | 09/29/2025 | | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700402 | | 11 | M | Late to Class/Truancy | 11/18/2025 | 15th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700402 | | 11 | M | Late to Class/Truancy | 12/10/2025 | 20th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2700403 | Black or African American | 11 | F | Disruptive/Excessive Talking | 11/12/2025 | | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 2.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800005 | Black or African American | 10 | F | Refuse to Obey or Defiance | 09/23/2025 | | IN SCH SUSPENSI | | 09/26/2025 | Days | 2026 | 1.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800005 | Black or African American | 10 | F | Disruptive/Excessive Talking | 09/10/2025 | | IN SCH SUSPENSI | | 09/12/2025 | Days | 2026 | 0.00 | N | BRENDA | CYPRESS | Black |
| Fayette-Ware High School | 2800006 | Black or African American | 10 | M | Harass/Bully - Other | 11/17/2025 | | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 0.00 | N | QUINTERIUS | ARMOUR | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2800006 | Black or African American | 10 | M | Disruptive/Excessive Talking | 09/15/2025 | | IN SCH SUSPENSI | | 09/19/2025 | Days | 2026 | 0.00 | N | PHILLIP | CURTIS | White |
| Fayette-Ware High School | 2800006 | Black or African American | 10 | M | Late to Class/Truancy | 12/11/2025 | 12th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800011 | Black or African American | 10 | M | Gambiling | 08/26/2025 | | IN SCH SUSPENSI | | 08/29/2025 | Days | 2026 | 3.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800022 | Black or African American | 09 | M | Out of Seat/Horseplay/Wrong St | 08/14/2025 | Student was in the hallway horseplaying after 3rd period. He was also wrestling with the student in the restroom. | IN SCH SUSPENSI | Student will be given the opportunity to be released after 3 days if all assignments are completed. | 08/22/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| Fayette-Ware High School | 2800022 | Black or African American | 09 | M | Fighting | 10/23/2025 | | OUT SCH SUSPENS | | 10/31/2025 | Days | 2026 | 5.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800022 | Black or African American | 09 | M | Harass/Bully - Other | 09/17/2025 | Repeated harassments and threats to another student | OUT SCH SUSPENS | | 09/22/2025 | Days | 2026 | 0.00 | N | LINDI | MULLINS | White |
| Fayette-Ware High School | 2800022 | Black or African American | 09 | M | Instigating Fight/Altercation | 08/14/2025 | Multiple infractions in same day, including threats to other students. No parent contact is possible.  504 Manifestation Meeting held with parents, student placed on behavioral plan. | Alternative Sch | | 09/30/2025 | Hours | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800022 | Black or African American | 09 | M | Late to Class/Truancy | 12/11/2025 | 17th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800044 | Black or African American | 10 | F | Cursing/Profane Language | 12/10/2025 | | OUT SCH SUSPENS | | 12/15/2025 | Days | 2026 | 2.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800046 | White | 10 | M | Late to Class/Truancy | 09/22/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | RICHARD | BUSBY | White |
| Fayette-Ware High School | 2800049 | Black or African American | 10 | M | Cursing/Profane Language | 08/12/2025 | Student repeatedly disrupted class and used profane language towards teacher before and after removal from class. | IN SCH SUSPENSI | Possible reduction based on student behavior and completion of assignments. | 08/19/2025 | Days | 2026 | 5.00 | N | DOROTHY | JOYNER | Black |
| Fayette-Ware High School | 2800049 | Black or African American | 10 | M | Disrespect Teacher/Staff/Admin | 08/08/2025 | | PVerbal Repri | | | Hours | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800049 | Black or African American | 10 | M | Disrespect Teacher/Staff/Admin | 08/21/2025 | Student was tardy to class and initially refused tardy slip. Security heard him curse at admin while admin was addressing him. Student cursed at admin again when given tardy. Student has repeatedly been disruptive/threatening to staff while refusing to follow directions. Student left both counseling and admin meeting without permission. Unable to reach parent. Was repeatedly offered ISS (including reducing days in ISS) instead of Alternative school, student repeatedly refused. | Alternative Sch | | 09/02/2025 | Days | 2026 | 6.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800049 | Black or African American | 10 | M | Threatened Violence | 09/03/2025 | Threat of violence against administration | Alternative Sch | | 05/21/2026 | Days | 2026 | 153.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800057 | Black or African American | 10 | F | Truancy Rel Principal In/Apprv | 08/25/2025 | 4th tardy | IN SCH SUSPENSI | | 08/26/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800069 | Black or African American | 10 | M | Disruptive/Excessive Talking | 09/15/2025 | | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | PHILLIP | CURTIS | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2800076 | Black or African American | 10 | M | Disruptive/Excessive Talking | 11/12/2025 | | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 2.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800088 | Black or African American | 10 | M | Late to Class/Truancy | 09/18/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | RICHARD | BUSBY | White |
| Fayette-Ware High School | 2800088 | Black or African American | 10 | M | Vape Non-Drug | 08/06/2025 | Vape detector went off in the English Hall Restroom. Student was seen coming out and when asked did he have a vape, he willingly turned it in to Security Marcus Hester and me. SRO determined that it was a non-drug and non-nicotine vape. | IN SCH SUSPENSI | | 08/12/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| Fayette-Ware High School | 2800088 | Black or African American | 10 | M | Instigating Fight/Altercation | 10/28/2025 | | OUT SCH SUSPENS | | 10/31/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800088 | Black or African American | 10 | M | Late to Class/Truancy | 09/03/2025 | 4th tardy | IN SCH SUSPENSI | | 09/09/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800088 | Black or African American | 10 | M | Late to Class/Truancy | 10/02/2025 | 12 tardy | IN SCH SUSPENSI | | 10/07/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800099 | White | 10 | M | Late to Class/Truancy | 09/08/2025 | 4th tardy | IN SCH SUSPENSI | | 09/10/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800099 | White | 10 | M | Late to Class/Truancy | 10/01/2025 | 6th tardy | IN SCH SUSPENSI | | 10/07/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800099 | White | 10 | M | Late to Class/Truancy | 11/17/2025 | 8th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800099 | White | 10 | M | Late to Class/Truancy | 12/12/2025 | 13th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800109 | White | 10 | M | Vape Non-Drug | 08/28/2025 | | IN SCH SUSPENSI | | 09/04/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| Fayette-Ware High School | 2800109 | White | 10 | M | Theft of Property | 10/17/2025 | | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800109 | White | 10 | M | Vape-Nicotine | 11/05/2025 | 2nd vape of the school year | OUT SCH SUSPENS | | 11/10/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800164 | White | 10 | M | Instigating Fight/Altercation | 11/14/2025 | | OUT SCH SUSPENS | | | Days | 2026 | 5.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800186 | Black or African American | 10 | M | Leaving Campus w/o Permission | 09/05/2025 | Student was seen by other students at East campus. They reported it to their security guard and he contacted us. Student was found hiding in the bushes by me, Security Hester, and SROs. | OUT SCH SUSPENS | Student must return with a parent Wednesday, September 10th with a parent. | 09/10/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| Fayette-Ware High School | 2800186 | Black or African American | 10 | M | Late to Class/Truancy | 12/15/2025 | 8th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800195 | White | 10 | F | Vape-Nicotine | 09/18/2025 | | IN SCH SUSPENSI | | 09/23/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800226 | White | 10 | M | Disruptive/Excessive Talking | 09/15/2025 | | IN SCH SUSPENSI | | 09/19/2025 | Days | 2026 | 0.00 | N | PHILLIP | CURTIS | White |
| Fayette-Ware High School | 2800267 | White | 10 | M | Theft of Property | 10/10/2025 | | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 0.00 | N | RACHEL | MULLEN | White |
| Fayette-Ware High School | 2800267 | White | 10 | M | Late to Class/Truancy | 12/10/2025 | 8th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800280 | Black or African American | 10 | F | Late to Class/Truancy | 10/01/2025 | 6th tardy | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800323 | Hispanic or Latino | 09 | M | Late to Class/Truancy | 12/17/2025 | 8th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800331 | White | 10 | M | Instigating Fight/Altercation | 11/17/2025 | | IN SCH SUSPENSI | | 11/21/2025 | Days | 2026 | 0.00 | N | PHILLIP | CURTIS | White |
| Fayette-Ware High School | 2800331 | White | 10 | M | Threat Mass Vio- Not Zero Toler | 12/04/2025 | | Expelled | Return 12/06/2026 | 12/06/2026 | Days | 2026 | 99.00 | N | ZOLONDA | WHITE | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2800367 | White | 10 | M | Late to Class/Truancy | 08/22/2025 | 4th tardy | IN SCH SUSPENSI | | 08/26/2025 | Days | 2026 | 1.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 2800375 | Black or African American | 10 | M | Gambiling | 08/26/2025 | | IN SCH SUSPENSI | | 09/10/2025 | Days | 2026 | 3.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800375 | Black or African American | 10 | M | Late to Class/Truancy | 09/16/2025 | 4th tardy | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800399 | Black or African American | 10 | M | Late to Class/Truancy | 12/10/2025 | | IN SCH SUSPENSI | | 12/16/2025 | Days | 2026 | 2.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800399 | Black or African American | 10 | M | Disruptive/Excessive Talking | 08/18/2025 | Repeated classroom disruptions | IN SCH SUSPENSI | | | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800399 | Black or African American | 10 | M | Late to Class/Truancy | 09/30/2025 | 7th tardy | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800399 | Black or African American | 10 | M | Late to Class/Truancy | 11/18/2025 | 5th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800399 | Black or African American | 10 | M | Late to Class/Truancy | 12/16/2025 | 10th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800418 | Black or African American | 10 | F | Refuse to Obey or Defiance | 09/23/2025 | | IN SCH SUSPENSI | | 09/29/2025 | Days | 2026 | 1.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2800426 | Black or African American | 10 | M | Late to Class/Truancy | 09/18/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | RICHARD | BUSBY | White |
| Fayette-Ware High School | 2800445 | Black or African American | 10 | F | Disrespect Teacher/Staff/Admin | 08/14/2025 | | Verbral Reprima | Restorative Conference Held with administration | | Hours | 2026 | 0.00 | N | PHILLIP | CURTIS | White |
| Fayette-Ware High School | 2800445 | Black or African American | 10 | F | Disruptive/Excessive Talking | 09/15/2025 | | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | PHILLIP | CURTIS | White |
| Fayette-Ware High School | 2800446 | White | 10 | M | Fighting | 11/21/2025 | Student was part of a group fight that needed medical attention. Student was antagonizing student through out the day. | Alternative Sch | | 03/13/2026 | Days | 2026 | 60.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800446 | White | 10 | M | Throwing Non-Dangerous Items | 11/12/2025 | | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800466 | Black or African American | 10 | F | Late to Class/Truancy | 09/17/2025 | 6th tardy | IN SCH SUSPENSI | | 09/23/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800466 | Black or African American | 10 | F | Truancy Rel Principal In/Apprv | 08/27/2025 | 5th Tardy | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800469 | Hispanic or Latino | 10 | M | Late to Class/Truancy | 12/17/2025 | 8th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800469 | Hispanic or Latino | 10 | M | Vape-Nicotine | 10/22/2025 | | IN SCH SUSPENSI | | 10/27/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800480 | White | 09 | F | Late to Class/Truancy | 09/11/2025 | 4th tardy | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800480 | White | 09 | F | Late to Class/Truancy | 11/18/2025 | 5th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2800480 | White | 09 | F | Late to Class/Truancy | 12/11/2025 | 10th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2800483 | Black or African American | 09 | F | Refuse to Obey or Defiance | 10/01/2025 | | PLoss of Priv | | 10/01/2025 | Hours | 2026 | 1.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2800487 | Black or African American | 10 | M | Gambiling | 08/26/2025 | | IN SCH SUSPENSI | | 08/29/2025 | Days | 2026 | 3.00 | Y | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2900004 | Black or African American | 10 | F | Refuse to Obey or Defiance | 09/23/2025 | | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 1.00 | Y | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2900011 | Black or African American | 09 | M | Refuse to Obey or Defiance | 09/04/2025 | | IN SCH SUSPENSI | | 09/08/2025 | Days | 2026 | 2.00 | Y | SIDNEY | CARRIZALEZ | Hispanic |
| Fayette-Ware High School | 2900027 | Black or African American | 09 | M | Refuse to Obey or Defiance | 08/20/2025 | Student is constantly disrupting class with another student. He is openly defying directives to change his behavior and will not follow rules and instructions after being given several chances. Student disrupts the learning environment when teacher is trying to instruct others. | IN SCH SUSPENSI | Student has the chance to get out a day early if he completes the PBIS essay. | 09/05/2025 | Days | 2026 | 5.00 | N | ATIF | JABALI EL BEY | Black |
| Fayette-Ware High School | 2900027 | Black or African American | 09 | M | Vape-THC | 11/04/2025 | | Alternative Sch | 180 days | 11/06/2026 | Days | 2026 | 115.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900035 | Black or African American | 09 | M | Verbal Altercation | 09/18/2025 | | IN SCH SUSPENSI | | 09/19/2025 | Days | 2026 | 0.00 | N | LINDI | MULLINS | White |
| Fayette-Ware High School | 2900035 | Black or African American | 09 | M | Cursing/Profane Language | 09/25/2025 | | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 2.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900035 | Black or African American | 09 | M | PRefuse to Obey/Defiance | 12/15/2025 | | OUT SCH SUSPENS | | 01/13/2026 | Days | 2026 | 10.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900047 | Black or African American | 09 | M | Fighting | 09/30/2025 | | OUT SCH SUSPENS | | 10/06/2025 | Days | 2026 | 4.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900047 | Black or African American | 09 | M | Immoral Behavior | 11/03/2025 | | IN SCH SUSPENSI | | 11/10/2025 | Days | 2026 | 5.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900052 | Black or African American | 09 | F | Fighting | 10/23/2025 | | OUT SCH SUSPENS | | 10/31/2025 | Days | 2026 | 5.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 2900053 | Black or African American | 09 | F | Fighting | 11/04/2025 | | IN SCH SUSPENSI | | 11/11/2025 | Days | 2026 | 5.00 | N | DAMEIN | WILLIS | Black |
| Fayette-Ware High School | 2900082 | Black or African American | 09 | F | Refuse to Obey or Defiance | 09/15/2025 | | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 0.00 | N | KELLY | PLATZ | White |
| Fayette-Ware High School | 2900108 | Black or African American | 09 | F | Refuse to Obey or Defiance | 09/23/2025 | classroom disturbances, blatant defiance, and disruptive behavior | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 1.00 | N | HOWARD | BUSH | Black |
| Fayette-Ware High School | 2900108 | Black or African American | 09 | F | Refuse to Obey or Defiance | 09/15/2025 | | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 0.00 | N | KELLY | PLATZ | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2900109 | Black or African American | 09 | F | Verbal Altercation | 09/22/2025 | | IN SCH SUSPENSI | | 09/26/2025 | Days | 2026 | 0.00 | N | SIDNEY | CARRIZALEZ | Hispanic |
| Fayette-Ware High School | 2900124 | Black or African American | 09 | M | Fighting | 12/10/2025 | | OUT SCH SUSPENS | | 12/18/2025 | Days | 2026 | 5.00 | N | CINDY | BROWN | White |
| Fayette-Ware High School | 2900124 | Black or African American | 09 | M | PCursing/Profane Language | 11/06/2025 | | IN SCH SUSPENSI | | 11/11/2025 | Days | 2026 | 3.00 | N | CINDY | BROWN | White |
| Fayette-Ware High School | 2900127 | Black or African American | 09 | F | Bus/Throwing Items | 09/23/2025 | Student among group throwing items and refused to stop | Bus Susp | | 10/08/2025 | Days | 2026 | 0.00 | N | | | |
| Fayette-Ware High School | 2900130 | Black or African American | 09 | M | Immoral Behavior | 10/22/2025 | | IN SCH SUSPENSI | | 10/29/2025 | Days | 2026 | 5.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900141 | Black or African American | 09 | M | Harass/Bully - Other | 12/09/2025 | | IN SCH SUSPENSI | | 12/16/2025 | Days | 2026 | 5.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900141 | Black or African American | 09 | M | Fighting | 11/04/2025 | | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 5.00 | N | DAMEIN | WILLIS | Black |
| Fayette-Ware High School | 2900143 | Black or African American | 09 | F | Vape-THC | 11/04/2025 | | Alternative Sch | 180 days | 11/06/2026 | Days | 2026 | 115.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900144 | Black or African American | 09 | M | Fighting | 12/10/2025 | | OUT SCH SUSPENS | | 12/18/2025 | Days | 2026 | 5.00 | N | CINDY | BROWN | White |
| Fayette-Ware High School | 2900144 | Black or African American | 09 | M | Verbal Altercation | 08/28/2025 | | IN SCH SUSPENSI | | 09/12/2025 | Days | 2026 | 5.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900148 | Black or African American | 09 | M | Verbal Altercation | 08/28/2025 | | IN SCH SUSPENSI | | 09/05/2025 | Days | 2026 | 6.00 | N | SIDNEY | CARRIZALEZ | Hispanic |
| Fayette-Ware High School | 2900148 | Black or African American | 09 | M | Out of Seat/Horseplay/Wrong St | 08/14/2025 | Student was horseplaying in the hallway after the 3rd period. Student was then seen the restroom horseplaying as well. | IN SCH SUSPENSI | Student has the possibility of getting out of ISS after 4 days if all assignments are completed and submitted to teacher by the end of the day Tuesday, August 19. | 08/22/2025 | Days | 2026 | 4.00 | N | DEMARIUS | CHEARIS | Black |
| Fayette-Ware High School | 2900148 | Black or African American | 09 | M | Late to Class/Truancy | 09/08/2025 | 4th tardy | IN SCH SUSPENSI | | 09/09/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900153 | Black or African American | 09 | F | Instigating Fight/Altercation | 11/20/2025 | | OUT SCH SUSPENS | | 12/04/2025 | Days | 2026 | 5.00 | N | HOWARD | BUSH | Black |
| Fayette-Ware High School | 2900153 | Black or African American | 09 | F | Harass/Bully - Other | 11/04/2025 | | IN SCH SUSPENSI | | 11/14/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900165 | Black or African American | 09 | F | Late to Class/Truancy | 11/17/2025 | 6th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900185 | Black or African American | 09 | M | Verbal Altercation | 09/18/2025 | | IN SCH SUSPENSI | | 09/23/2025 | Days | 2026 | 0.00 | N | LINDI | MULLINS | White |
| Fayette-Ware High School | 2900195 | Black or African American | 09 | F | Disruptive/Excessive Talking | 10/01/2025 | | PLoss of Priv | PBIS | 10/01/2025 | Hours | 2026 | 1.00 | N | JAKEYIA | PERDUE | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2900231 | White | 09 | F | Harassment/Bully - Sex | 09/24/2025 | inappropriate touching of another student | IN SCH SUSPENSI | | 10/03/2025 | Days | 2026 | 5.00 | Y | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900358 | Black or African American | 09 | F | Vape Non-Drug | 11/04/2025 | | IN SCH SUSPENSI | | 11/13/2025 | Days | 2026 | 5.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900453 | Black or African American | 09 | F | Late to Class/Truancy | 09/08/2025 | 4th tardy | IN SCH SUSPENSI | | 09/10/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900485 | Black or African American | 09 | M | Refuse to Obey or Defiance | 08/20/2025 | Student constantly defies directions from teacher and does not follow class rules. Is very disruptive with another student and is constantly getting out of his seat without permission. Student has received several warnings and directives to change his behavior. Student has had a change in seating and has had to be temporarily removed from the classroom. | IN SCH SUSPENSI | If student completes PBIS essay, he could get out of ISS a day early. | 08/29/2025 | Days | 2026 | 5.00 | N | ATIF | JABALI EL BEY | Black |
| Fayette-Ware High School | 2900485 | Black or African American | 09 | M | Cursing/Profane Language | 11/19/2025 | Violation of electronic device policy | IN SCH SUSPENSI | | 12/04/2025 | Days | 2026 | 5.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900485 | Black or African American | 09 | M | Immoral Behavior | 11/12/2025 | | OUT SCH SUSPENS | | 11/17/2025 | Days | 2026 | 2.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900485 | Black or African American | 09 | M | Instigating Fight/Altercation | 09/25/2025 | | OUT SCH SUSPENS | | 10/21/2025 | Days | 2026 | 5.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900485 | Black or African American | 09 | M | Late to Class/Truancy | 11/18/2025 | 6th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900485 | Black or African American | 09 | M | Late to Class/Truancy | 12/12/2025 | | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900503 | Black or African American | 09 | M | Fighting | 09/30/2025 | | OUT SCH SUSPENS | | 10/06/2025 | Days | 2026 | 4.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900534 | Hispanic or Latino | 09 | M | Vape-Nicotine | 11/04/2025 | | IN SCH SUSPENSI | | 11/12/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900543 | Black or African American | 09 | M | Disruptive/Excessive Talking | 11/04/2025 | | OUT SCH SUSPENS | | 11/13/2025 | Days | 2026 | 5.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900543 | Black or African American | 09 | M | Harass/Bully - Other | 11/04/2025 | | IN SCH SUSPENSI | | 11/14/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900548 | Native Hawaiian-Pacific I | 09 | M | Vape-THC | 11/19/2025 | | Expelled | 180 days | 05/22/2026 | Days | 2026 | 105.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900548 | Native Hawaiian-Pacific I | 09 | M | Vape-THC | 11/19/2025 | | Alternative Sch | 180 days | 12/16/2026 | Days | 2026 | 93.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900554 | | 09 | F | Disruptive/Excessive Talking | 10/01/2025 | | PLoss of Priv | PBIS | 10/01/2025 | Hours | 2026 | 1.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 2900554 | | 09 | F | Disrespect Teacher/Staff/Admin | 11/04/2025 | Student repeatedly skipped 8th period and was disruptive during math test. Given ISS. Student refused, yelling at staff and insulting them. Given OSS due to refusal to attend ISS. Suspension reduced to 2 days. Student may return 11/10. | OUT SCH SUSPENS | Includes on day when school not in session (Tuesday 11/11) | 11/12/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 2900554 | | 09 | F | Late to Class/Truancy | 09/11/2025 | 4th tardy | IN SCH SUSPENSI | | 09/12/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900554 | | 09 | F | Late to Class/Truancy | 09/26/2025 | 7th tardy | IN SCH SUSPENSI | | 10/07/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900554 | | 09 | F | Late to Class/Truancy | 10/21/2025 | | IN SCH SUSPENSI | | 10/24/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900554 | | 09 | F | Late to Class/Truancy | 12/12/2025 | 9th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 2900554 | | 09 | F | Refuse to Obey or Defiance | 12/16/2025 | | Alternative Sch | | 01/23/2026 | Days | 2026 | 15.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 3000026 | Black or African American | 09 | M | Fighting | 11/10/2025 | | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 5.00 | N | SIDNEY | CARRIZALEZ | Hispanic |
| Fayette-Ware High School | 5080116 | Black or African American | 12 | M | Late to Class/Truancy | 09/12/2025 | 5th tardy | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5080116 | Black or African American | 12 | M | Late to Class/Truancy | 10/02/2025 | | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5088578 | Black or African American | 12 | M | Bus/Throwing Items | 09/23/2025 | Student was among a group repeatedly throwing objects on a bus | Bus Susp | | 10/08/2025 | Days | 2026 | 0.00 | Y | | | |
| Fayette-Ware High School | 5088578 | Black or African American | 12 | M | Gambiling | 08/26/2025 | | IN SCH SUSPENSI | | 08/29/2025 | Days | 2026 | 3.00 | Y | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 5088578 | Black or African American | 12 | M | Poss/Use of Beeper/Cell Phone | 09/24/2025 | Retrieved a confiscated phone without permission | IN SCH SUSPENSI | | 09/25/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5103637 | Black or African American | 12 | M | Instigating Fight/Altercation | 10/28/2025 | | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 2.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5104296 | Black or African American | 12 | F | Late to Class/Truancy | 11/05/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5161979 | Black or African American | 11 | M | Poss/Use of Beeper/Cell Phone | 09/18/2025 | Among students who snuck multiple phones via Stanley Cup | IN SCH SUSPENSI | | 09/22/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5180336 | Black or African American | 11 | M | Vandalism/Damage of Property | 09/12/2025 | | IN SCH SUSPENSI | | 09/24/2025 | Days | 2026 | 3.00 | Y | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 5281937 | Black or African American | 11 | M | PCutting Class | 09/10/2025 | Skipping 6th period | PVerbal Repri | | | Hours | 2026 | 0.00 | Y | KELLY | PLATZ | White |
| Fayette-Ware High School | 5281937 | Black or African American | 11 | M | Throwing Non-Dangerous Items | 08/26/2025 | Breaking and throwing pencils | Verbal Reprima | | | Hours | 2026 | 0.00 | Y | KELLY | PLATZ | White |
| Fayette-Ware High School | 5281937 | Black or African American | 11 | M | Late to Class/Truancy | 10/02/2025 | 9th tardy | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5281937 | Black or African American | 11 | M | Disruptive/Excessive Talking | 09/10/2025 | | Verbal Reprima | | | Hours | 2026 | 0.00 | Y | ARNITA | SLOAN | Black |
| Fayette-Ware High School | 5359252 | Black or African American | 12 | M | Late to Class/Truancy | 09/16/2025 | 4th tardy | IN SCH SUSPENSI | | 09/22/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 5361438 | Black or African American | 12 | M | Truancy Rel Principal In/Apprv | 08/27/2025 | 4th tardy | IN SCH SUSPENSI | | 08/28/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5361800 | Black or African American | 12 | F | Disruptive/Excessive Talking | 11/12/2025 | | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 2.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 5361800 | Black or African American | 12 | F | Late to Class/Truancy | 09/18/2025 | 7th tardy | IN SCH SUSPENSI | | 09/24/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5361800 | Black or African American | 12 | F | Late to Class/Truancy | 11/18/2025 | 5th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5361800 | Black or African American | 12 | F | Late to Class/Truancy | 12/17/2025 | 12th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5361800 | Black or African American | 12 | F | Lack Class Supplies | 11/05/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5362115 | Black or African American | 11 | M | Late to Class/Truancy | 09/18/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | Y | RICHARD | BUSBY | White |
| Fayette-Ware High School | 5362115 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 08/27/2025 | 4th tardy | IN SCH SUSPENSI | | 08/29/2025 | Days | 2026 | 1.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5362172 | Black or African American | 11 | M | Disrespect Teacher/Staff/Admin | 11/03/2025 | Repeated classrooom disruptions | IN SCH SUSPENSI | | 11/07/2025 | Days | 2026 | 0.00 | N | EDWARD | DOUGLAS | Black |
| Fayette-Ware High School | 5362172 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 09/15/2025 | | PVerbal Repri | | | Hours | 2026 | 0.00 | N | ARNITA | SLOAN | Black |
| Fayette-Ware High School | 5362925 | Black or African American | 12 | F | Late to Class/Truancy | 12/11/2025 | 11th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5363494 | Black or African American | 11 | M | Disruptive/Excessive Talking | 08/25/2025 | | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 1.00 | N | PAULENE | KELLER | White |
| Fayette-Ware High School | 5363494 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 08/28/2025 | 4th tardy | IN SCH SUSPENSI | | 08/29/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5373062 | Black or African American | 12 | F | Instigating Fight/Altercation | 08/14/2025 | Verbal Altercation | IN SCH SUSPENSI | | 08/21/2025 | Days | 2026 | 2.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5373336 | Black or African American | 11 | M | Assault of Student(hit/push) | 09/09/2025 | 3 students 1 on bus and 2 on campus | Alternative Sch | | 05/21/2026 | Days | 2026 | 149.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5374473 | Black or African American | 12 | M | Late to Class/Truancy | 09/10/2025 | 4th tardy | IN SCH SUSPENSI | | 09/12/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5374712 | White | 12 | M | Vape-Nicotine | 09/25/2025 | | IN SCH SUSPENSI | | 10/03/2025 | Days | 2026 | 0.00 | N | JUDITH | LAKE | Black |
| Fayette-Ware High School | 5386432 | Black or African American | 12 | M | Late to Class/Truancy | 11/13/2025 | 5th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5391035 | White | 11 | F | Violation of Sch Rules | 08/13/2025 | Skipping Class | Verbal Reprima | Restorative conference with admin | | Hours | 2026 | 0.00 | N | QUINTERIUS | ARMOUR | Black |
| Fayette-Ware High School | 5391035 | White | 11 | F | Skipping Class | 11/17/2025 | | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 5392913 | Black or African American | 12 | F | Cutting Class | 12/15/2025 | | IN SCH SUSPENSI | | 12/22/2025 | Days | 2026 | 3.00 | N | ELLERY | GRIER-HERRON | Black |
| Fayette-Ware High School | 5392913 | Black or African American | 12 | F | Late to Class/Truancy | 11/05/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5392916 | Black or African American | 11 | M | Late to Class/Truancy | 09/09/2025 | 6th tardy | IN SCH SUSPENSI | | 09/10/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5392916 | Black or African American | 11 | M | Late to Class/Truancy | 09/15/2025 | 9th tardy | IN SCH SUSPENSI | | 09/18/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5392916 | Black or African American | 11 | M | Late to Class/Truancy | 10/02/2025 | 13th tardy | IN SCH SUSPENSI | | 10/07/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5393934 | Black or African American | 11 | F | Verbal Altercation | 09/08/2025 | | PStudent Conf | | | Hours | 2026 | 0.00 | N | EDWARD | DOUGLAS | Black |
| Fayette-Ware High School | 5393934 | Black or African American | 11 | F | Disruptive/Excessive Talking | 09/23/2025 | Student "play bit' another student | IN SCH SUSPENSI | | 09/25/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5393934 | Black or African American | 11 | F | Late to Class/Truancy | 12/10/2025 | 9th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5393934 | Black or African American | 11 | F | Refuse to Obey or Defiance | 09/11/2025 | | IN SCH SUSPENSI | | 09/15/2025 | Days | 2026 | 2.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5394033 | Black or African American | 12 | F | Truancy Rel Principal In/Apprv | 08/28/2025 | 5th tardy | IN SCH SUSPENSI | | 08/29/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5398492 | Black or African American | 11 | F | Cursing/Profane Language | 12/05/2025 | Consistently Disrespectful Cursed CCTE Director | OUT SCH SUSPENS | | 12/10/2025 | Days | 2026 | 2.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 5398492 | Black or African American | 11 | F | Other Disruptive Conduct | 12/15/2025 | Defiant behavior walked out of class without permission | IN SCH SUSPENSI | | 12/22/2025 | Days | 2026 | 4.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 5398492 | Black or African American | 11 | F | PRefuse to Obey/Defiance | 12/18/2025 | | Alternative Sch | | 02/18/2026 | Days | 2026 | 30.00 | N | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 5398492 | Black or African American | 11 | F | Disrespect Teacher/Staff/Admin | 09/12/2025 | repeatedly cursing at student and refusing to move | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 0.00 | N | PATRICE | WALTON | Black |
| Fayette-Ware High School | 5410632 | Black or African American | 10 | F | Vape-THC | 12/08/2025 | | Expelled | student returns 12/08/2026 | 12/08/2026 | Days | 2026 | 88.00 | N | Gabrielle | Neadham | Black |
| Fayette-Ware High School | 5410632 | Black or African American | 10 | F | Vape-Nicotine | 11/04/2025 | | IN SCH SUSPENSI | | 11/12/2025 | Days | 2026 | 5.00 | N | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 5528878 | Black or African American | 10 | M | Late to Class/Truancy | 09/15/2025 | 6th tardy | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5528878 | Black or African American | 10 | M | Late to Class/Truancy | 10/01/2025 | 6th tardy | IN SCH SUSPENSI | | 10/07/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 5528878 | Black or African American | 10 | M | Late to Class/Truancy | 11/18/2025 | 5th tardy | IN SCH SUSPENSI | | 11/19/2025 | Days | 2026 | 1.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Bus/Throwing Items | 09/23/2025 | Among a group of studnets throwing objects repeatedly | Bus Susp | | 10/08/2025 | Days | 2026 | 0.00 | Y | | | |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Gambiling | 08/26/2025 | | IN SCH SUSPENSI | | 09/10/2025 | Days | 2026 | 3.00 | Y | LAVANDALOUS | CHRISTION | Black |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Disruptive/Excessive Talking | 08/25/2025 | Student was not in his assigned class. Student had electronic device and showed a video which caused a disruption within the class. | IN SCH SUSPENSI | Met with behavioral counselor | 08/26/2025 | Days | 2026 | 2.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Late to Class/Truancy | 09/17/2025 | 11th tardy | IN SCH SUSPENSI | | 09/23/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Late to Class/Truancy | 09/25/2025 | 12th tardy | IN SCH SUSPENSI | | 09/25/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Late to Class/Truancy | 12/11/2025 | 8th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 08/28/2025 | 6th tardy | IN SCH SUSPENSI | | 09/11/2025 | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Late to Class/Truancy | 10/27/2025 | Student has repeatedly skipped class. | OUT SCH SUSPENS | | 10/31/2025 | Days | 2026 | 3.00 | Y | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5604501 | Black or African American | 11 | M | Refuse to Obey or Defiance | 12/16/2025 | Repeated violation of school rules and expectations. | OUT SCH SUSPENS | | 12/19/2025 | Days | 2026 | 3.00 | Y | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5604586 | White | 11 | M | Disrespect Teacher/Staff/Admin | 09/09/2025 | | PVerbal Repri | | | Hours | 2026 | 0.00 | Y | QUINTERIUS | ARMOUR | Black |
| Fayette-Ware High School | 5604586 | White | 11 | M | Poss/Use of Beeper/Cell Phone | 09/17/2025 | | IN SCH SUSPENSI | Admitted possession of phone, refused to turn it over | 09/19/2025 | Days | 2026 | 0.00 | Y | TRACEY | DAVIS | Black |
| Fayette-Ware High School | 5604586 | White | 11 | M | Other Disruptive Conduct | 09/25/2025 | Standing on top of another student's vehicle during dismissal. Letting Students in an unauthorized door. | OUT SCH SUSPENS | | 10/01/2025 | Days | 2026 | 3.00 | Y | JAKEYIA | PERDUE | Black |
| Fayette-Ware High School | 5604586 | White | 11 | M | Disrespect Teacher/Staff/Admin | 08/14/2025 | | IN SCH SUSPENSI | | 08/15/2025 | Days | 2026 | 1.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5604586 | White | 11 | M | Vape-Nicotine | 10/09/2025 | Student repeatedly leaves class without permission, has violated security protocols, has been found with a vape, and disrupts class. | OUT SCH SUSPENS | | 10/27/2025 | Days | 2026 | 5.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5605077 | Black or African American | 11 | F | Refuse to Obey or Defiance | 09/11/2025 | | IN SCH SUSPENSI | | 09/15/2025 | Days | 2026 | 2.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5605160 | Black or African American | 10 | F | Disrespect Teacher/Staff/Admin | 09/08/2025 | | PStudent Conf | | | Hours | 2026 | 0.00 | N | PHILLIP | CURTIS | White |
| Fayette-Ware High School | 5605160 | Black or African American | 10 | F | Throwing Non-Dangerous Items | 09/15/2025 | Threw a drink bottle at a classdoor | IN SCH SUSPENSI | | 09/18/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 5605160 | Black or African American | 10 | F | Verbal Altercation | 10/29/2025 | | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5609123 | Black or African American | 12 | M | Other Disruptive Conduct | 12/09/2025 | During meeting with Massey, mother stated that student is a threat to others and is not stable | Alternative Sch | | 05/01/2026 | Days | 2026 | 69.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5609404 | Black or African American | 11 | M | Late to Class/Truancy | 09/16/2025 | 4th tardy | IN SCH SUSPENSI | | 09/16/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5611399 | Black or African American | 10 | M | Disruptive/Excessive Talking | 11/19/2025 | | IN SCH SUSPENSI | | 11/24/2025 | Days | 2026 | 2.00 | N | Lamarcus | Hester | Black |
| Fayette-Ware High School | 5611399 | Black or African American | 10 | M | Instigating Fight/Altercation | 08/14/2025 | With a group who attempted to start a fight. Student was out of place as to where he should be. | IN SCH SUSPENSI | Possible reduction with assignments and behavioral goals met. | 08/22/2025 | Days | 2026 | 5.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5611399 | Black or African American | 10 | M | Late to Class/Truancy | 09/17/2025 | 5th tardy | IN SCH SUSPENSI | | 09/23/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5611399 | Black or African American | 10 | M | Late to Class/Truancy | 11/17/2025 | | IN SCH SUSPENSI | 7th tardy | 11/19/2025 | Days | 2026 | 1.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5611399 | Black or African American | 10 | M | Poss Fire Producing Items | 10/21/2025 | Lighter | IN SCH SUSPENSI | | 10/28/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5611399 | Black or African American | 10 | M | Violation of Sch Rules | 09/30/2025 | Admin attempted to hold meeting due to frequent classroom distruptions and failure to follow school rules. Student left meeting with admin and had to be searched for within the school. | OUT SCH SUSPENS | | 10/03/2025 | Days | 2026 | 0.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5612041 | Black or African American | 11 | M | Truancy Rel Principal In/Apprv | 09/12/2025 | Skipped entire class with a pass | IN SCH SUSPENSI | | 09/18/2025 | Days | 2026 | 0.00 | N | QUINTERIUS | ARMOUR | Black |
| Fayette-Ware High School | 5612937 | Black or African American | 10 | M | Disrespect Teacher/Staff/Admin | 08/14/2025 | | Verbral Reprima | Restorative conference with admin | | Hours | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5613200 | White | 10 | M | Fighting | 11/21/2025 | Student was part of a group fight that needed medical attention. Student was antagonizing student through out the day. | Alternative Sch | | 03/13/2026 | Days | 2026 | 60.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5613200 | White | 10 | M | Vape-Nicotine | 10/22/2025 | | IN SCH SUSPENSI | | 10/27/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5617059 | Black or African American | 11 | M | Out of Seat/Horseplay/Wrong St | 11/13/2025 | | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 1.00 | Y | ARNITA | SLOAN | Black |
| Fayette-Ware High School | 5617088 | Black or African American | 11 | M | PThrow Non-Dangerous Objects | 09/09/2025 | | PVerbal Repri | | | Hours | 2026 | 0.00 | Y | HATTIE | WILLIAMS | Black |
| Fayette-Ware High School | 5625176 | Black or African American | 10 | F | Disruptive/Excessive Talking | 09/10/2025 | | IN SCH SUSPENSI | | 09/12/2025 | Days | 2026 | 0.00 | N | BRENDA | CYPRESS | Black |
| Fayette-Ware High School | 5644736 | Black or African American | 10 | M | Late to Class/Truancy | 12/15/2025 | 8th tardy | IN SCH SUSPENSI | | | Days | 2026 | 0.00 | Y | KEVIN | RICE | White |
| Fayette-Ware High School | 5670196 | Black or African American | 10 | M | Late to Class/Truancy | 09/18/2025 | | Verbral Reprima | | | Hours | 2026 | 0.00 | N | RICHARD | BUSBY | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fayette-Ware High School | 5670196 | Black or African American | 10 | M | Late to Class/Truancy | 10/06/2025 | Repeatedly skipping 6th period | IN SCH SUSPENSI | | 10/09/2025 | Days | 2026 | 0.00 | N | RICHARD | BUSBY | White |
| Fayette-Ware High School | 5670196 | Black or African American | 10 | M | Instigating Fight/Altercation | 08/14/2025 | Verbal Altercation with multiple students, student was out of place | IN SCH SUSPENSI | Possible reduction with completion of assignments and behavioral goals met | 08/22/2025 | Days | 2026 | 5.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5670196 | Black or African American | 10 | M | Late to Class/Truancy | 09/16/2025 | 4th tardy | IN SCH SUSPENSI | | 09/22/2025 | Days | 2026 | 0.00 | N | KEVIN | RICE | White |
| Fayette-Ware High School | 5670196 | Black or African American | 10 | M | Vape Non-Drug | 11/07/2025 | Delta 8 Vape | OUT SCH SUSPENS | | 12/02/2025 | Days | 2026 | 10.00 | N | ZOLONDA | WHITE | Black |
| Fayette-Ware High School | 5746458 | Black or African American | 09 | M | Accessory to Disturbance | 10/01/2025 | threw computer on floor | PLoss of Priv | PBIS | 10/03/2025 | Hours | 2026 | 1.00 | Y | JAKEYIA | PERDUE | Black |
| LaGrange-Moscow Elementary | 1331680 | Black or African American | GD | M | Assault of Student(hit/push) | 12/16/2025 | The Student kicked a kindergarten student in the knee at dismissal. He admitted to kicking the student saying he hit him first. | IN SCH SUSPENSI | | 12/18/2025 | Days | 2026 | 1.00 | N | ALEXANDRA | JOHNSON | White |
| LaGrange-Moscow Elementary | 3200303 | White | 05 | M | Assault of Student(hit/push) | 09/22/2025 | The student pushed another student twice off the swings while playing on the playground. The student that he pushed noe has bruises on their legs. The student admitted to pushing the student off the swing | IN SCH SUSPENSI | | 09/24/2025 | Days | 2026 | 2.00 | N | HANNAH | WHITEFOOT | White |
| LaGrange-Moscow Elementary | 3200303 | White | 05 | M | Assault of Student(hit/push) | 11/13/2025 | Another student was swinging the swing by the ropes. the student got upset got off the swing and pulled the student by the shirt to the ground. | IN SCH SUSPENSI | | | Days | 2026 | 1.00 | N | HANNAH | WHITEFOOT | White |
| LaGrange-Moscow Elementary | 3200355 | White | 04 | M | Instigating Fight/Altercation | 09/18/2025 | The Student started arguing with another student. He then pushed the student they started fighting | OUT SCH SUSPENS | | 09/23/2025 | Days | 2026 | 1.00 | Y | SIDNEY | WALLS | White |
| LaGrange-Moscow Elementary | 3300142 | White | 04 | M | Poss non-lethal Firearm | 11/18/2025 | The student came to school on a late bus. while in the office He asked the Principal if he could play with a hand made weapon (sword) he made at home. He was told no and that this was a serious matter. when asked why he brought the hand made weapon to school he said His mom told him it was ok. The student had been in trouble before about making weapons out of sticky note during instructional time. He has previously been told about the behavior. | IN SCH SUSPENSI | | 12/01/2025 | Days | 2026 | 3.00 | Y | ARCINKO | KIRKLAND | Black |
| LaGrange-Moscow Elementary | 3300142 | White | 04 | M | Threat Mass Vio-Not Zero Toler | 10/02/2025 | The Student was reported to have a note book with names. times and Death threats written in them. the names was written and said with a gun. the student admitted to writting the names and times in the book. the student said it was from a T.V. Show on Netflix and it was a joke and he didnt mean it for real. | OUT SCH SUSPENS | | 10/08/2025 | Days | 2026 | 3.00 | Y | SIDNEY | WALLS | White |
| LaGrange-Moscow Elementary | 3300157 | Hispanic or Latino | 05 | M | POther Disruptive Conduct | 08/27/2025 | the Student pushed another student. After he was threatened by the student. | OUT SCH SUSPENS | | 09/05/2025 | Days | 2026 | 1.00 | Y | ARCINKO | KIRKLAND | Black |
| LaGrange-Moscow Elementary | 3300173 | Black or African American | 04 | M | Assault of Student(hit/push) | 09/18/2025 | The student will not follow directions he left his area to argue with another student then. He then picks up a weight ball and hits another student in the face with it. | OUT SCH SUSPENS | | 09/23/2025 | Days | 2026 | 1.00 | N | WILLIAM | MOFFATT | White |
| LaGrange-Moscow Elementary | 3300173 | Black or African American | 04 | M | Fighting | 08/22/2025 | Dallas hit another student as the student was walking to the teacher desk. The student then turned around and hit Dallas and pushed him out of his seat. | IN SCH SUSPENSI | 3 days of iss | 08/28/2025 | Days | 2026 | 3.00 | N | SIDNEY | WALLS | White |
| LaGrange-Moscow Elementary | 3300180 | Black or African American | 04 | F | Assault of Student(hit/push) | 08/22/2025 | A student called the student a name. she got so mad she started hitting the student. | IN SCH SUSPENSI | 3 days ISS | 08/28/2025 | Days | 2026 | 3.00 | N | HANNAH | WHITEFOOT | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaGrange-Moscow Elementary | 3300183 | White | 05 | F | Music Producing Item/Video | 12/09/2025 | The student was searching CHATSAFARI and chatting with friends in class. This wedsite is inappropriate for students | IN SCH SUSPENSI | DUE to testing student will have 2 half days and 1 whole day. | 12/11/2025 | Days | 2026 | 2.00 | N | HANNAH | WHITEFOOT | White |
| LaGrange-Moscow Elementary | 3300213 | White | 05 | F | P24 Violation of School Rules | 12/09/2025 | The Student was searching CHATSAFARI and chating with friends in class. This wedsite is inappropriate for students | IN SCH SUSPENSI | Due to testing student will do 2 half days and 1 whole day . | 12/11/2025 | Days | 2026 | 2.00 | N | HANNAH | WHITEFOOT | White |
| LaGrange-Moscow Elementary | 3300233 | Hispanic or Latino | 04 | M | POther Disruptive Conduct | 11/14/2025 | During test, The student made sounds. When the teacher asked him to stop. he started breaking his pencils and threwing them at the Teacher. Yelling! He picked up his desk slammed his desk on the floor and turned it over. he was also cussing and flipping people off | IN SCH SUSPENSI | | 12/01/2025 | Days | 2026 | 3.00 | N | SIDNEY | WALLS | White |
| LaGrange-Moscow Elementary | 3300274 | Black or African American | 04 | F | PDisresp Teach/Stu/Admin | 09/18/2025 | Student would not follow direction. she started arguing with another student in gym class. | OUT SCH SUSPENS | | 09/23/2025 | Days | 2026 | 1.00 | N | WILLIAM | MOFFATT | White |
| LaGrange-Moscow Elementary | 3300367 | White | 05 | M | Obscene Gesture | 12/09/2025 | The student (Student A) was using another student's ipad ( Student B) during indoor recess. when Student A returned the ipad back to student student B. On his Google search was pornHub / xxxvideos / Chatsafari and Sonic porn. STUDENT A admitted to searching the content on student B ipad. | OUT SCH SUSPENS | | 12/19/2025 | Days | 2026 | 3.00 | Y | HANNAH | WHITEFOOT | White |
| LaGrange-Moscow Elementary | 3300367 | White | 05 | M | Violation of Sch Rules | 11/13/2025 | The student was p-ushing the swing incorrectly and upset another student on the swing. The other student got off and pulled his shirt. The Student came to tell the teacher while using Profanity. | IN SCH SUSPENSI | | | Days | 2026 | 1.00 | Y | HANNAH | WHITEFOOT | White |
| LaGrange-Moscow Elementary | 3400059 | Black or African American | 04 | M | Assault of Student(hit/push) | 09/05/2025 | The Student sat in the wrong seat on purpose. The Teacher asked him to movie, He refused  A student that was seating in the area with him told him to movie that wasnt his seat. He then gets up out of his seat an slapped the student in her face. Once in office. The student kept saying he wanted to hurt (Kill) himself because he is tired of getting whipped by his Dad with a coathanger. | OUT SCH SUSPENS | Administration had a phone conference with the student's Guardian. The student was also refered and seen by the school counselor. | 09/15/2025 | Days | 2026 | 5.00 | N | SIDNEY | WALLS | White |
| LaGrange-Moscow Elementary | 3400059 | Black or African American | 04 | M | Disruptive/Excessive Talking | 10/30/2025 | The Student ran into classroom yelling ' Im free repeately. Ran around room yelling pushing other students. Ask to sit down repeatly stepped on lid to snack box from lunchroom. He laughed loud everytime I spoke to him. I told him his behavior was unacceptable | IN SCH SUSPENSI | | | Days | 2026 | 2.00 | N | SIDNEY | WALLS | White |
| LaGrange-Moscow Elementary | 3400059 | Black or African American | 04 | M | Instigating Fight/Altercation | 09/22/2025 | The student aggressively approached a peer after the peer told him he had only been back 2 days and to stop playing in the line. he launched toward the student asking him what he was gonna do about it? | OUT SCH SUSPENS | | 09/23/2025 | Days | 2026 | 1.00 | N | SIDNEY | WALLS | White |
| LaGrange-Moscow Elementary | 3400059 | Black or African American | 04 | M | Obscene Gesture | 10/24/2025 | The Student downloaded inappropriate Wallpaper and put it on school Labtop. The wallpaper was of a male flipping someone off. This is the 3rd incident involving the misuse o technology. After the conference with Principal The student was given a envelope to take home to his parent they knew to expect it but the student opened it after being told not to. | IN SCH SUSPENSI | | 10/30/2025 | Days | 2026 | 3.00 | N | SIDNEY | WALLS | White |
| LaGrange-Moscow Elementary | 3400298 | Black or African American | 04 | M | Assault of Student(hit/push) | 09/18/2025 | The student dose not want to follow directions. He left his station he was at to hit another student. | OUT SCH SUSPENS | | 09/23/2025 | Days | 2026 | 1.00 | N | WILLIAM | MOFFATT | White |
| LaGrange-Moscow Elementary | 3400298 | Black or African American | 04 | M | Fighting | 08/22/2025 | The student was going up to thr teacher desk to read when another student hit him. he then turn around and hit the student back and pushed him out of his seat. | IN SCH SUSPENSI | 3 days of iss | 08/28/2025 | Days | 2026 | 3.00 | N | SIDNEY | WALLS | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | Assault of Student(hit/push) | 10/23/2025 | The student was caught hitting another student (The student's brother) over a toy that was brought from home. The student was moved to another table and he continued to use bad words and fight at his brother | OUT SCH SUSPENS | | 10/30/2025 | Days | 2026 | 1.00 | Y | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | Assault of Student(hit/push) | 11/13/2025 | The Student was disruptive in cafe after being asked to move from a seat. The student began to throw food and he also scratched two female students. A cafe montior tried to move him and he refused to move. | OUT SCH SUSPENS | | 11/17/2025 | Days | 2026 | 2.00 | Y | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | Assault of Student(hit/push) | 12/03/2025 | The Student hit a female student with a workbook and cussed at her calling her stupid and fat a**. during lunch the student sat by her again. he got upset that she wouldn't share her food with him so he scratches and hit her. he started called the teacher stupid and the b word. | OUT SCH SUSPENS | | 12/04/2025 | Days | 2026 | 1.00 | Y | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | Assault of Student(hit/push) | 12/16/2025 | The student spit on a female student and called her names. He also told the teacher he was gonna throw my stupid a word in the trash. | OUT SCH SUSPENS | | 12/17/2025 | Days | 2026 | 2.00 | Y | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | Cursing/Profane Language | 08/28/2025 | The Student threw a toy and hit another student in the head. When I was talking to him, he wasnt very nice. he callled his teacher stupid. she told him that he wasnt gonna talk like that he started saying stupid a word and dumb a word. another Teacher got him for a cool down | WARNING | | | Hours | 2026 | 3.00 | Y | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | P24 Violation of School Rules | 09/11/2025 | The Student walked up to another student as the class was lining u for recess and spit in there face. He was sent to the office for a cool down for 10 minutes When he returned with the class. He apoligize to the student he spit on. Later on The student had a hard time keeping his hands to himself he punched two students in the back | OUT SCH SUSPENS | student will began seeing school counselor | 09/15/2025 | Days | 2026 | 2.00 | Y | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | POther Disruptive Conduct | 09/26/2025 | Student was spitting on other students. | OUT SCH SUSPENS | | 09/30/2025 | Days | 2026 | 1.00 | Y | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | PRefuse to Obey/Defiance | 08/29/2025 | the student didnt have a good transition to cafe. He started spiting on other students. he was asked to move but wouldnt move. | PTIME OUT | | | Hours | 2026 | 1.00 | Y | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3500058 | Black or African American | 01 | M | Other Disruptive Conduct | 10/22/2025 | student was throwung food in cafe. | PChange Loc | Student will seat at lunch table by himself with one of the lunch monitors. Lunch ISS for 2 days | | Hours | 2026 | 1.00 | Y | RODNEY | DOTSON | White |
| LaGrange-Moscow Elementary | 3500117 | Black or African American | 02 | M | Fighting | 09/09/2025 | The student is easily influenced by negative behavior, which leads him to act out. | IN SCH SUSPENSI | | 09/16/2025 | Days | 2026 | 1.00 | Y | SHEENA | ADAMS | Black |
| LaGrange-Moscow Elementary | 3500229 | Black or African American | 03 | M | Throwing Dangerous Items | 11/20/2025 | The student got upset and threw a chair across the room . | IN SCH SUSPENSI | | 11/21/2025 | Days | 2026 | 2.00 | N | MANDY | COLLINS | White |
| LaGrange-Moscow Elementary | 3500295 | Black or African American | 03 | M | Thrt of Mass Violence-Zero Tol | 09/05/2025 | while drawing for an art contest. chase told another student he was going to kill his sister and then said your drawing sucks. once confronted, he started crying and choking himself. | OUT SCH SUSPENS | | 09/08/2025 | Days | 2026 | 1.00 | N | MANDY | COLLINS | White |
| LaGrange-Moscow Elementary | 3500338 | Black or African American | 02 | M | Threat Mass Vio-Not Zero Toler | 09/04/2025 | After the student had some not so nice words he began using the N word and then he told his peers that he was going to shoot them. | OUT SCH SUSPENS | | 09/08/2025 | Days | 2026 | 2.00 | N | ARCINKO | KIRKLAND | Black |
| LaGrange-Moscow Elementary | 3600109 | Black or African American | 01 | M | Fighting | 10/06/2025 | the class was allowed free play time by the substitute teacher when 2 male scholars got into an altercation which led to them hitting each other. | OUT SCH SUSPENS | | 10/08/2025 | Days | 2026 | 1.00 | N | ARCINKO | KIRKLAND | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaGrange-Moscow Elementary | 3600133 | Black or African American | 02 | F | Obscene Gesture | 12/01/2025 | several notes inappropriate letter had been written and found by teacher. after more notes had been written Teacher began looking at hand writting . The next day the student was caught with a letter under her classwork. She admitted she had been writting all the inappropriate letters | OUT SCH SUSPENS | the student will also see the school counselor | 12/03/2025 | Days | 2026 | 2.00 | N | ALEXANDRA | JOHNSON | White |
| LaGrange-Moscow Elementary | 3600133 | Black or African American | 02 | F | Threatened Violence | 12/12/2025 | The Counselor received numerous complaints from student & parents stating they /their child have been bulled by the student . The counselor have spoken with student several times & she has admitted to some of the action. she fought a student in P.E pushed another student head in water fountain while student was drinking water. Called several student derogatory name several times. | OUT SCH SUSPENS | | 12/17/2025 | Days | 2026 | 2.00 | N | NASHEKA | LEWIS | Black |
| LaGrange-Moscow Elementary | 3600266 | Black or African American | 02 | M | Assault of Student(hit/push) | 10/01/2025 | while in Art class the teacher saw the student and another student having words. then the student was seen putting his hands around his peers neck and attemting to choking him . The teacher gave him a claer verbal directive to release his peer and separate the two. | OUT SCH SUSPENS | | 10/03/2025 | Days | 2026 | 2.00 | N | SHEENA | ADAMS | Black |
| LaGrange-Moscow Elementary | 3600266 | Black or African American | 02 | M | Assault of Student(hit/push) | 09/09/2025 | The Student hit another student saying 'THAT JB was messing with his girlfriend' | IN SCH SUSPENSI | | 09/16/2025 | Days | 2026 | 3.00 | N | WILLIAM | MOFFATT | White |
| LaGrange-Moscow Elementary | 3700113 | Black or African American | 01 | M | Fighting | 10/06/2025 | the student got into an altercation with another student which led them to hitting each other. the student loose tooth was knocked out during the incident. | OUT SCH SUSPENS | | 10/08/2025 | Days | 2026 | 1.00 | N | ARCINKO | KIRKLAND | Black |
| LaGrange-Moscow Elementary | 3700270 | Black or African American | 01 | M | Fighting | 09/12/2025 | The student along with 2 other student were pushing kicking and chocking all for a spot in line. | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 2.00 | N | WENDY | BOONE | White |
| LaGrange-Moscow Elementary | 3800098 | Black or African American | K | F | Assault of Student(hit/push) | 12/05/2025 | While in the Gym the scholar pulled down the pants of her peer. The peer immediately pulled her parts back up. The student was embarrassed when other students started laughing at her. Scholar said someone told her to do it. | OUT SCH SUSPENS | | 12/11/2025 | Days | 2026 | 3.00 | N | WILLIAM | MOFFATT | White |
| LaGrange-Moscow Elementary | 3800175 | Black or African American | K | M | Assault of Student(hit/push) | 12/16/2025 | The student hit another student for no reason in the bus lobby. The student had previously helped him up off the floor and holding his backpack for him | IN SCH SUSPENSI | | 12/18/2025 | Days | 2026 | 1.00 | N | ARCINKO | KIRKLAND | Black |
| LaGrange-Moscow Elementary | 3800175 | Black or African American | K | M | Assault of Teacher/Staff ZT | 10/22/2025 | The student was swing a jacket and hit another student. The Gym Teacher took the jacket away from him. The student became very anger and started grabbing the Teacher and hitting them. The Home Room teacher came to assist with calming the student down. He tried to hit the homeroom Teacher. He was sent to counselor's referral He also punched another teacher in her nose and The principal | OUT SCH SUSPENS | | 10/28/2025 | Days | 2026 | 3.00 | N | WILLIAM | MOFFATT | White |
| LaGrange-Moscow Elementary | 3800175 | Black or African American | K | M | Assault of Teacher/Staff ZT | 11/04/2025 | The student was rubbing his eye. The teacher asked was he ok. He wouldnt answer. The teacher gave the student tissues to wash their face. The student refused it. Student then moved his table. she stopped him. he then attempted to hit another student and the Teacher. The teacher removed the other students from the room. assistance was called | OUT SCH SUSPENS | | 11/13/2025 | Days | 2026 | 5.00 | N | EMILY | WINCHELL | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaGrange-Moscow Elementary | 3800215 | White | K | M | Obscene Gesture | 12/04/2025 | The scholar has been reminded daily of class expectations. The scholar refused to complete any given assignment. The scholar constantly walks the floor. The scholar slapped another student in the face with his lunch box as the class lined up for dismissal the scholar also punched another student in left arm. The scholar hasn't had a good day. | IN SCH SUSPENSI | The student was also recommended to Guidance Referral. | 12/09/2025 | Days | 2026 | 1.00 | N | BRITTANY | MURDEN | Black |
| LaGrange-Moscow Elementary | 3900140 | White | P4 | M | PRefuse to Obey/Defiance | 10/06/2025 | At approx 1:00 pm . I rounded the cornre to see the student at the ossosite end of the hallway than his class, As i was redirecting him to join his class he took off running through the doors and to the gym. it took the teacher a janitor and Principal smith to get his to leave the gym and return to class. The STUDENT also threw many toys during nap time hitting the teacher and his peers , ran from the pre-k director and Principal , He stuck out his tongue several times. The student is on red today | Phoned Parent | | | Hours | 2026 | 1.00 | N | JERMEKA | BRYANT | Black |
| LaGrange-Moscow Elementary | 3900140 | White | P4 | M | PRefuse to Obey/Defiance | 09/29/2025 | The student wouldn't sit down during nap time. The teacher and her assistant, daily try to correct the students behavior during this time. He throwing toys across the room, running over other students that are taking naps. This is repeated behavior from the student. | OUT SCH SUSPENS | | 10/01/2025 | Days | 2026 | 1.00 | N | RONESHIA | DRAKE | Black |
| LaGrange-Moscow Elementary | 3900140 | White | P4 | M | POther Disruptive Conduct | 10/08/2025 | The scholar was out of control. THE ENTIRE classroom was destroyed. Requesting another maditory conference soon as possible and shadowing in classroom | PARENT CONFEREN | Mandatory parent conference | | Hours | 2026 | 1.00 | N | ANITA | KUSBER | White |
| LaGrange-Moscow Elementary | 3900141 | White | P4 | M | Assault of Teacher/Staff ZT | 09/29/2025 | The Student repeatedly slapped the arm of the TA. He held the door closed to the bathroom while the TA was helping another student. She was forced to push the door open. The student CONSTANTLY CONTINUES TO NOT LISTEN AND FOLLOWS DIRECTIONS. | OUT SCH SUSPENS | | 10/01/2025 | Days | 2026 | 2.00 | N | RONESHIA | DRAKE | Black |
| LaGrange-Moscow Elementary | 3900147 | Black or African American | P4 | F | Violation of Sch Rules | 09/29/2025 | 9/25/25 The student had a physical fight with a peer on the way to dismissal. she turn the lights off in the restroom in the bus lobby student wouldnt listen to teacher so she was removed back to class room until her bus arrived. 9/26/25 The Pre-k Director had stop by The student repeatedly hit other students . She refused to join the rest of the class. The student rammed her head into the Pre-K Director 2 Ttimes. when student was redirected she started hitting other students for no reason. 9/29/25 the student continues to hit adults. | OUT SCH SUSPENS | | 10/02/2025 | Days | 2026 | 2.00 | N | RONESHIA | DRAKE | Black |
| LaGrange-Moscow Elementary | 3900147 | Black or African American | P4 | F | POther Disruptive Conduct | 10/08/2025 | The Scholar is totally out of control. The entire classroom is destroyed. Requesting another mandatory parent conference with Father or other appointed Guardian or phone conference with mother. | PARENT CONFEREN | | | Hours | 2026 | 1.00 | N | ARCINKO | KIRKLAND | Black |
| LaGrange-Moscow Elementary | 3900147 | Black or African American | P4 | F | PRefuse to Obey/Defiance | 11/13/2025 | KICKING , HITTING, BITTING AND PINCHING. WHEN IT WAS TIME TO CLEAN UP FROM CIRCLE TIME. THE STUDENT DID NOT WANT TO. THE STUDENT THREW BLOCKS AT THE TEACHER ASSISTANT. SHE HIT THE TEACHER IN THE HEAD WITH THE BLOCKS ALSO. THE STUDENT PUNCHED A STUDENT IN THE RIGHT EYE TO TAKE HER BELONGINGS AWAY FROM HER. THE STUDENT ALSO KICKED ANOTHER STUDENT BECAUSE SHE DIDNT WONT TO SIT CRISSCROSS APPLESAUCE THE STUDENT DID NOT RETALIATE AGAINTS HER AFTER BEING KICKED THE STUDENT PINCHED THE TEACHER | OUT SCH SUSPENS | | 11/19/2025 | Days | 2026 | 3.00 | N | KALETA | STEVESON | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3200068 | Black or African American | 05 | F | Other Disruptive Conduct | 09/02/2025 | Students were in line waiting in the hallway to go to art. Another child told Student to get in line student called her a "white cracker" when i asked student why she said that, her words were "well i couldn't call her the "N" word so i called her, her color." | IN SCH SUSPENSI | | 09/05/2025 | Days | 2026 | 2.00 | Y | MARY | BROCK | White |
| Oakland Elementary | 3200111 | White | 05 | M | Fighting | 08/12/2025 | Instigating a fight with 2 other students. | IN SCH SUSPENSI | | 08/14/2025 | Days | 2026 | 1.00 | N | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3200125 | White | 05 | M | Assault of Student(hit/push) | 08/18/2025 | Student was beating on desk, picked up several chairs throwing them. | OUT SCH SUSPENS | | 08/20/2025 | Days | 2026 | 1.00 | Y | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3200125 | White | 05 | M | Threat of Bodily Harm | 09/18/2025 | During lunch teacher was notified that student told another student that he wanted to end another student life. He was very upset, I notified officer and he handled it. | PARENT CONFEREN | | 09/19/2025 | Hours | 2026 | 0.30 | Y | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3200386 | White | 05 | F | Fighting | 08/12/2025 | During class student stabbed another student with her pencil. I didn't see it but the student approached me right after and he went to the nurse because of the bleeding. | OUT SCH SUSPENS | | 08/15/2025 | Days | 2026 | 2.00 | N | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3200396 | Black or African American | 05 | M | Fighting | 08/12/2025 | I'm unsure of how it started but I did see the students fighting. | IN SCH SUSPENSI | | 08/15/2025 | Days | 2026 | 2.00 | N | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3200462 | White | 05 | M | PCursing/Profane Language | 11/04/2025 | While students were at activity. Student called another student a monkey in the book. The student was very upset about him saying this. | IN SCH SUSPENSI | | 11/06/2025 | Days | 2026 | 1.00 | N | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3300086 | Hispanic or Latino | 05 | M | Harass/Bully - Other | 12/02/2025 | Student was shooting another student with rubberbands and throwing pencils at him. He was alson calling him names. | OUT SCH SUSPENS | | 12/09/2025 | Days | 2026 | 3.00 | N | JOY | FITZPATRICK | White |
| Oakland Elementary | 3300115 | Black or African American | 05 | M | Threatened Violence | 11/05/2025 | Student made a death treat gesture-locked eyes on student and made the gesture of throat slitting all the way across his neck until the other child sat down. This is after student told the child he wanted to kill the child and did the gesture yesterday. | OUT SCH SUSPENS | | 11/17/2025 | Days | 2026 | 5.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3300115 | Black or African American | 05 | M | Fighting | 08/13/2025 | I'M unsure of what happened and how it started but i did see the students fighting. | IN SCH SUSPENSI | | 08/15/2025 | Days | 2026 | 2.00 | N | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3300115 | Black or African American | 05 | M | Threatened Violence | 12/12/2025 | Student informed the teacher that a student was throwing gang signs in the hallway. Student then called another student a B----. He told student she was going to die. | IN SCH SUSPENSI | | 01/06/2027 | Days | 2026 | 2.00 | N | HELENA | PRESLEY | Black |
| Oakland Elementary | 3300124 | Black or African American | 04 | M | Fighting | 12/11/2025 | Student hit another student in the classroom. | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 1.00 | Y | FREDRICK | MURDEN | Black |
| Oakland Elementary | 3300192 | Black or African American | 05 | M | Cursing/Profane Language | 11/14/2025 | At the end of the day on Friday Nov. 14, Teacher was organizing papers and saw profanity on his classwork. I'm unsure as to why he wrote it. | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 1.00 | N | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3300222 | Hispanic or Latino | 04 | M | Fighting | 12/11/2025 | Student hit another student in the classroom. | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 1.00 | N | FREDRICK | MURDEN | Black |
| Oakland Elementary | 3300278 | White | 05 | M | Fighting | 12/15/2025 | Student fighting in the restroom | IN SCH SUSPENSI | | 12/18/2025 | Days | 2026 | 2.00 | N | JERRI | JACKSON | Black |
| Oakland Elementary | 3300320 | Black or African American | 04 | M | Fighting | 12/12/2025 | The boys were on the playground playing tag and some how it resulted in a slapping match. | OUT SCH SUSPENS | | 12/17/2025 | Days | 2026 | 3.00 | Y | AMENDA | BOYLE | Black |
| Oakland Elementary | 3300331 | Hispanic or Latino | 05 | M | Harass/Bully - Other | 12/02/2025 | Student was throwing pencils at another student and calling him names. This happened for about three weeks. | OUT SCH SUSPENS | | 12/08/2025 | Days | 2026 | 2.00 | N | JOY | FITZPATRICK | White |
| Oakland Elementary | 3300340 | Black or African American | 05 | M | Fighting | 12/15/2025 | Student fighting in the restroom. | IN SCH SUSPENSI | | 01/06/2026 | Days | 2026 | 2.00 | N | JERRI | JACKSON | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3300340 | Black or African American | 05 | M | Sexual Misconduct | 10/07/2025 | The Student pulled his pants down in the classroom. He often keeps his hands under his desk, fidgeting(?) | OUT SCH SUSPENS | | 10/20/2025 | Days | 2026 | 2.00 | N | HELENA | PRESLEY | Black |
| Oakland Elementary | 3300360 | White | 05 | M | Refuse to Obey or Defiance | 11/04/2025 | Student continues to disrupt instruction, play around instead of following procedures, directions or requests made by teacher. He does the complete opposite and laughs when reprimanded . | IN SCH SUSPENSI | | 11/12/2025 | Days | 2026 | 1.00 | N | MARY | BROCK | White |
| Oakland Elementary | 3300385 | Hispanic or Latino | 05 | F | Fighting | 08/27/2025 | Students were throwing paper balls, student got up to throw it at another student and hit him in his face with her hand. | IN SCH SUSPENSI | | 09/02/2025 | Days | 2026 | 1.00 | N | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3300414 | Black or African American | 05 | M | Fighting | 09/04/2025 | The student and another student were talking smack to each other. The teacher kept telling them it was over. Next thing she know thery were going at each other. They were smacking each other and wrestling. | Loss of Priv | | 09/05/2025 | Hours | 2026 | 0.00 | Y | LEIGH | COONS | White |
| Oakland Elementary | 3300414 | Black or African American | 05 | M | Cursing/Profane Language | 12/01/2025 | The class was at the restroom and another student got out of line and stated the student called him a cracker. Student said he called him crack. I'm unsure. | IN SCH SUSPENSI | | 12/03/2025 | Days | 2026 | 1.00 | Y | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3300414 | Black or African American | 05 | M | Fighting | 09/26/2025 | fighting in the restroom. | Loss of Priv | | 09/29/2025 | Hours | 2026 | 0.50 | Y | ALLISON | GORGLIONE | White |
| Oakland Elementary | 3300430 | Black or African American | 05 | M | Violation of Sch Rules | 11/19/2025 | The student is aware that he and another student are not allowed to be in the restroom together. Student purposely went in even after knowing the rule and being told that the student was in there by the bathroom monitor. | IN SCH SUSPENSI | | 11/21/2025 | Days | 2026 | 2.00 | N | MARY | BROCK | White |
| Oakland Elementary | 3300430 | Black or African American | 05 | M | Fighting | 08/27/2025 | Students were throwing paper balls. Another student hit him in the facewith her hand. Student got up and hit her three times in the face. | IN SCH SUSPENSI | | 09/02/2025 | Days | 2026 | 1.00 | N | KNOISHIA | CUNNINGHAM | Black |
| Oakland Elementary | 3400030 | Black or African American | 04 | F | Fighting | 12/03/2025 | Student was tapped on her face by another student. Student became upset and pulled the other child's hair dragged her to the floor- dragging her around. She proceeded to stop-sit on the child and continue dragging child by her hair. Student hair came out and she has a bruise on her neck. | OUT SCH SUSPENS | | 12/12/2025 | Days | 2026 | 3.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3400101 | Black or African American | 03 | M | Threatened Violence | 09/22/2025 | The student was arguing with another student and he said you bette shut up before I do something. Then made a gesture like he was threatening to initiate aggressive action. | WARNING | | 09/23/2025 | Hours | 2026 | 0.50 | N | Aaron | Abrigo | Hispanic |
| Oakland Elementary | 3400101 | Black or African American | 03 | M | Disruptive/Excessive Talking | 11/05/2025 | The student pushed another student from his seat across the room. The other student pushed him from him. Student refused to come to the teacher. Student told the teacher to shut up. Teacher called for admin. Admin had to get between the student and teacher he started walking toward her and yelled in her face. | OUT SCH SUSPENS | | 11/14/2025 | Days | 2026 | 5.00 | N | LEIGH | COONS | White |
| Oakland Elementary | 3400101 | Black or African American | 03 | M | Fighting | 12/12/2025 | A student told her father that another student hit her in the mouth. | Student Conf | | 12/12/2025 | Hours | 2026 | 0.50 | N | HOPE | GREENWOOD | White |
| Oakland Elementary | 3400101 | Black or African American | 03 | M | Assault of Teacher/Staff ZT | 09/12/2025 | The student tackled the student to the ground after he and another student waited to jump the student together. The student admitted to planning the whole thing. | OUT SCH SUSPENS | | 09/22/2025 | Days | 2026 | 5.00 | N | JERRI | JACKSON | Black |
| Oakland Elementary | 3400135 | Black or African American | 04 | M | Fighting | 12/11/2025 | Student hit another student while playing. | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 1.00 | N | FREDRICK | MURDEN | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3400164 | Black or African American | 04 | M | Fighting | 09/26/2025 | Fighting in the restroom. | Loss of Priv | | 09/26/2025 | Hours | 2026 | 0.50 | N | ALLISON | GORGLIONE | White |
| Oakland Elementary | 3400210 | Hispanic or Latino | 04 | F | Harassment/Bully - Sex | 11/07/2025 | Student knows that her behavior will not be excepted. Student pulled down another students pants. | OUT SCH SUSPENS | | 11/14/2025 | Days | 2026 | 3.00 | N | FREDRICK | MURDEN | Black |
| Oakland Elementary | 3400224 | White | 04 | M | Disruptive/Excessive Talking | 10/09/2025 | Student will not complete work in class. He excessively plays and hums loudly during class time. Redirection, loss of privileges. | PStudent Conf | | 10/09/2025 | Hours | 2026 | 0.50 | N | AMENDA | BOYLE | Black |
| Oakland Elementary | 3400224 | White | 04 | M | Vandalism/Damage of Property | 11/14/2025 | Student wrote inappropriate words on the boys bathroom wall. | OUT SCH SUSPENS | | 11/20/2025 | Days | 2026 | 3.00 | N | JERRI | JACKSON | Black |
| Oakland Elementary | 3400224 | White | 04 | M | Fighting | 12/11/2025 | Student push another student down. | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 1.00 | N | FREDRICK | MURDEN | Black |
| Oakland Elementary | 3400238 | Black or African American | 04 | M | Accessory to Disturbance | 12/15/2025 | Student disturbances started around 8:30 A.M throughtout testing he continued to giggle and play. | Loss of Priv | | 12/15/2025 | Hours | 2026 | 1.00 | N | AMENDA | BOYLE | Black |
| Oakland Elementary | 3400271 | Black or African American | 04 | M | Fighting | 12/12/2025 | The boys were playing tag on the playground and it resulted in a slapping match. | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 1.00 | N | AMENDA | BOYLE | Black |
| Oakland Elementary | 3400271 | Black or African American | 04 | M | Violation of Sch Rules | 11/06/2025 | Student hacked into the system and pasted pornography on student devices and took a screen shot Selfie of himself. | OUT SCH SUSPENS | | 11/12/2025 | Days | 2026 | 2.00 | N | JERRI | JACKSON | Black |
| Oakland Elementary | 3400284 | Black or African American | 03 | F | Fighting | 09/24/2025 | Students got in a physical altercation while walking to lunch. | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 3.00 | N | Nylan | Barr | Black |
| Oakland Elementary | 3400344 | Black or African American | 04 | M | Fighting | 08/26/2025 | The student made a comments about another student while in line waiting for picture to be taken. Second student slapped the first student for making the comments. | IN SCH SUSPENSI | | 08/29/2025 | Days | 2026 | 1.00 | N | BRIDGETTE | CARTER | Black |
| Oakland Elementary | 3400357 | Black or African American | 03 | M | Assault of Student(hit/push) | 11/04/2025 | Student pulled another student hair, and when he pulled her hair the girl turned ariund and hit the wrong boy. | IN SCH SUSPENSI | | 11/06/2025 | Days | 2026 | 1.00 | Y | CIERRA | TAYLOR | Black |
| Oakland Elementary | 3400372 | Black or African American | 04 | M | Public Display of Affection | 09/09/2025 | The Security witnessed student grab another child bottom as students were lining up to exit cafeteria after lunch. | IN SCH SUSPENSI | | 09/18/2025 | Days | 2026 | 3.00 | N | Zelda | Fields | Black |
| Oakland Elementary | 3400400 | Black or African American | 04 | M | Fighting | 08/26/2025 | The student made comments about another student while in line waiting for picture to be taken. Student hit/slapped the student. | IN SCH SUSPENSI | | 08/28/2025 | Days | 2026 | 1.00 | Y | | | |
| Oakland Elementary | 3500001 | Black or African American | 03 | F | Fighting | 08/29/2025 | Student was in math class and wanted to play instead of doing her work. When opions were presented and work was accommodated she still was unhappy and tried to elope. RBT followed behind her. Security was called. 45 minutes were spent in the hallway with student beating up on staff. Attacks included. | Phoned Parent | | 08/29/2025 | Hours | 2026 | 1.00 | Y | ALLISON | GORGLIONE | White |
| Oakland Elementary | 3500001 | Black or African American | 03 | F | Other Disruptive Conduct | 08/07/2025 | Student did not want to be in the subs class( he was showing a video clip that she did not like). It was offered by the TA for her to come to another teacher 's. She did not like those options and began to kick and scream at The TA who was trying to talk her down but also block her from eloping. She slapped him in the face and he had to immediately place a CFPI hold on her.The Principal had to hold her feet down because she was kicking. Teacher had to hold her head and hand because she was head butting and pinching. | Restorative Cir | Restorative Practice - | 08/07/2025 | Hours | 2026 | 0.50 | Y | ALLISON | GORGLIONE | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3500001 | Black or African American | 03 | F | Other Disruptive Conduct | 09/09/2025 | Student took a break in the sensory room before returning to class. Once it was time to return the class. Student began stating that she wanted to go home. RBT empathized with her, but gave her different options that they could honor since going home was not an option. RBT suggested they stay in the sensory for a little longer if she needed more time. She began eo esscalate, by taking a piece of the floor mat and smacking it on the floor. RBT tried to redirect and remind her that she was going to get the phone call soon. However, then she began to tip objects over, throw toys(at RBT), and tear apart the floor mats. It was then,  that TA called the security for support. | Restorat Conf | Restorative Practice - Mom came to the school along with Ems due to all being called. Student was taken to Le bonheur. | 09/09/2025 | Hours | 2026 | 0.50 | Y | ALLISON | GORGLIONE | White |
| Oakland Elementary | 3500001 | Black or African American | 03 | F | StrikingAdul/Sta/Fac Age Appro | 08/06/2025 | Student complained od wanting to see her sister. As she was screaming and crying she started to complain of her stomach hurting. She tried to elope. The TA and officer were trying to blocl her. Student took a jump rope out of TA pocket and hit him with it. TA was forced to use a CPI hold. Principal help hold student feet down. Student calmed down in abut 1 1/2 minute. We were able to figure out that student needed to use the restroom due to the time of the month. | Restorat Conf | Restorative Practice - | 08/06/2025 | Hours | 2026 | 0.50 | Y | ALLISON | GORGLIONE | White |
| Oakland Elementary | 3500001 | Black or African American | 03 | F | Threat of Bodily Harm | 08/28/2025 | Student decided that she was tired and wanted to go home. TA tried to get her to stay and complete her work with a break as a reward. She left the toom. The playdoh dropped to the floor. To avoid it becoming a projectile it was removed from the area. She then became violent and assaulted staff( TA and Teacher, Principal and other Teacher}by shoving full force with two hands, charging at them and kicking. She pulled teacher down to the ground and hit her head on the trashcan that was in the hallway. After about 30 minutes she calmed down to the point where she was sitting in the hallway but still wouldn't leave the area. | Restorative Cir | Restorative Practice - | 08/18/2025 | Hours | 2026 | 0.50 | Y | ALLISON | GORGLIONE | White |
| Oakland Elementary | 3500001 | Black or African American | 03 | F | Threat of Bodily Harm | 09/12/2025 | Teacher received a text that student was pacing the class and refusing work first signs of meltdown. Teacher left to get that group of students early to try and de escalate her. Please refer to back of page on her write up. | Restorat Conf | Restorative Practice - | 09/12/2025 | Hours | 2026 | 0.50 | Y | ALLISON | GORGLIONE | White |
| Oakland Elementary | 3500001 | Black or African American | 03 | F | StrikingAdul/Sta/Fac Age Appro | 08/18/2025 | Student pushed the teacher to the floor in classroom. She also hit the teacher with purse in hallway, she also head butted the teacher. | OUT SCH SUSPENS | | 08/21/2025 | Days | 2026 | 2.00 | Y | HOPE | GREENWOOD | White |
| Oakland Elementary | 3500001 | Black or African American | 03 | F | Threat of Bodily Harm | 08/18/2025 | Pushed TA to the floor in the classroomHit TA with her purse in hallway. Head butted TA and kicked him in the hallway. | OUT SCH SUSPENS | | 08/21/2025 | Days | 2026 | 2.00 | Y | HOPE | GREENWOOD | White |
| Oakland Elementary | 3500031 | Black or African American | 03 | F | Cursing/Profane Language | 11/05/2025 | The student said another students name but reworded it into gay boy. | IN SCH SUSPENSI | | 11/07/2025 | Days | 2026 | 1.00 | N | Aaron | Abrigo | Hispanic |
| Oakland Elementary | 3500031 | Black or African American | 03 | F | Fighting | 11/12/2025 | Student told another student that she was going to beat up the student se hit. The class walking in, I heard student yelling turned around and she was beating on another student, while other student was in a ball protecting head. | OUT SCH SUSPENS | | 11/17/2025 | Days | 2026 | 2.00 | N | HOPE | GREENWOOD | White |
| Oakland Elementary | 3500031 | Black or African American | 03 | F | Harassment/Bully - Disability | 09/26/2025 | Student was making fun of another student that has to wear a wig due to illness. | Loss of Priv | Student had to sit out a game. | 09/26/2025 | Hours | 2026 | 0.50 | N | HOPE | GREENWOOD | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3500032 | Black or African American | 03 | M | Fighting | 12/09/2025 | Student states another student bumped into him so he picked him up and started spinning him around. | PARENT CONFEREN | | 12/10/2025 | Hours | 2026 | 1.00 | N | Nylan | Barr | Black |
| Oakland Elementary | 3500032 | Black or African American | 03 | M | Assault of Student(hit/push) | 09/12/2025 | A student was jumped by several students. Student kicked the student multiple times while the student was on the ground. The student was hurt badly. | OUT SCH SUSPENS | | 09/19/2025 | Days | 2026 | 3.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3500032 | Black or African American | 03 | M | Instigating Fight/Altercation | 11/03/2025 | The student instigated a fight and it caused class disruption in addition to the fight. | OUT SCH SUSPENS | | 11/04/2025 | Days | 2026 | 1.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3500082 | Black or African American | 03 | F | Fighting | 11/04/2025 | On the playground student hit another kid in the nose, because another student pulled her hair. | IN SCH SUSPENSI | | 11/06/2025 | Days | 2026 | 1.00 | N | CIERRA | TAYLOR | Black |
| Oakland Elementary | 3500083 | Hispanic or Latino | 03 | M | Assault of Student(hit/push) | 09/12/2025 | A student was jumped by several students. Student kicked the student multiple times while the student was on the ground. The student was hurt badly. | OUT SCH SUSPENS | | 09/19/2025 | Days | 2026 | 3.00 | Y | RACHEL | BRADEN | Black |
| Oakland Elementary | 3500105 | Black or African American | 03 | F | Fighting | 12/09/2025 | Student slapped pther student while in line. She stated the other student did something to her first. | Student Conf | | 12/16/2025 | Hours | 2026 | 1.00 | N | Nylan | Barr | Black |
| Oakland Elementary | 3500105 | Black or African American | 03 | F | Instigating Fight/Altercation | 11/12/2025 | Student was told that student 1 was going to beat up student 2. This student did not inform teacher and helped student1 instigate student 2 being beat up. | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 2.00 | N | HOPE | GREENWOOD | White |
| Oakland Elementary | 3500109 | Black or African American | 03 | M | Fighting | 08/22/2025 | Student hit and pushed another student several times in the cafeteria via camera footage. | OUT SCH SUSPENS | | 08/28/2025 | Days | 2026 | 3.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3500109 | Black or African American | 03 | M | Fighting | 09/26/2025 | Student was fighting with another students throwing punches to the floor in cafeteria. | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 5.00 | N | HOPE | GREENWOOD | White |
| Oakland Elementary | 3500109 | Black or African American | 03 | M | Assault of Student(hit/push) | 09/12/2025 | A student and another student waited in separate locations and kicked the student like he was a football with their bodies. The impact caused the student to fall to the ground. This happened as the student ran by. Student kicked the student three times and other student jumped the student. All of this caused the student to be hurt very bad. | OUT SCH SUSPENS | | 09/22/2025 | Days | 2026 | 5.00 | N | JERRI | JACKSON | Black |
| Oakland Elementary | 3500240 | White | 03 | M | Assault of Student(hit/push) | 09/12/2025 | A student was jumped by several students. Student kicked the student multiple times while the student was on the ground. The student was hurt badly. | OUT SCH SUSPENS | | 09/19/2025 | Days | 2026 | 3.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3500270 | Black or African American | 03 | M | Fighting | 09/26/2025 | Student fighting another student throwing punches to the floor in cafeteria. | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 5.00 | N | HOPE | GREENWOOD | White |
| Oakland Elementary | 3500271 | White | 03 | M | Assault of Student(hit/push) | 09/12/2025 | A student was jumped by several students. Student kicked the student multiple times while the student was on the ground. The student was hurt badly. | OUT SCH SUSPENS | | 09/19/2025 | Days | 2026 | 3.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3500273 | Black or African American | 03 | M | Assault of Student(hit/push) | 10/09/2025 | A child hit the ball out of another student hand, and he pushed him and then shoved the teacher when i tried to talk to him about pushing the other child. | IN SCH SUSPENSI | | 10/20/2025 | Days | 2026 | 1.00 | N | JENNIFER | LANTRIP | White |
| Oakland Elementary | 3500274 | White | 03 | M | Fighting | 11/04/2025 | Student body slammed another student and punched her in the head several times he said. | OUT SCH SUSPENS | | 11/10/2025 | Days | 2026 | 3.00 | Y | JENNIFER | LANTRIP | White |
| Oakland Elementary | 3500274 | White | 03 | M | Threat of Bodily Harm | 09/19/2025 | Student lighting up leaves and saying things like he wishes he could catch on fire and kill himself. | PARENT CONFEREN | | 09/19/2025 | Hours | 2026 | 0.50 | Y | JENNIFER | LANTRIP | White |
| Oakland Elementary | 3500329 | Black or African American | 03 | M | Assault of Student(hit/push) | 09/12/2025 | Student tacked the student to the ground and hit him several times. Student jumped the student with other students and student was injured badly. | OUT SCH SUSPENS | | 09/22/2025 | Days | 2026 | 5.00 | N | JERRI | JACKSON | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3500352 | Black or African American | 03 | M | Other Disruptive Conduct | 10/02/2025 | Student was acting with a sub, screaming and messing with another student this morning. | WARNING | | 10/02/2025 | Hours | 2026 | 0.50 | N | MANESHA | ABSTON | Black |
| Oakland Elementary | 3500352 | Black or African American | 03 | M | Refuse to Obey or Defiance | 09/24/2025 | The student frequently talks out of turn during lessons, often engaging peers in off topic conversations. This disrupts the learning environment and makes it difficult for other students to focus. | IN SCH SUSPENSI | | 09/29/2025 | Days | 2026 | 2.00 | N | MANESHA | ABSTON | Black |
| Oakland Elementary | 3500373 | Black or African American | 03 | F | Fighting | 09/24/2025 | Students got in a physical altercation while walking to lunch. | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 3.00 | N | Nylan | Barr | Black |
| Oakland Elementary | 3500381 | White | 03 | M | Refuse to Obey or Defiance | 11/05/2025 | Student constantly disrupts class. When corrected he always has a smart remark to say. he does not do as told without trying to argue. | IN SCH SUSPENSI | | 11/07/2025 | Days | 2026 | 1.00 | Y | HOPE | GREENWOOD | White |
| Oakland Elementary | 3500405 | Black or African American | 03 | F | Cursing/Profane Language | 11/05/2025 | Student used playing words to call another student a homosexual."gay girl" | IN SCH SUSPENSI | | 11/07/2025 | Days | 2026 | 1.00 | Y | Aaron | Abrigo | Hispanic |
| Oakland Elementary | 3500405 | Black or African American | 03 | F | Agg Assault of Student | 09/12/2025 | Student stood and watched a student being jumped while that student was being jumped. Student kicked. wood chips from the playground on the student who was being jumped. | IN SCH SUSPENSI | | 09/18/2025 | Days | 2026 | 2.00 | Y | RACHEL | BRADEN | Black |
| Oakland Elementary | 3500411 | White | 03 | M | Assault of Student(hit/push) | 09/12/2025 | A student was jumped by several student. Student kicked the student multiple times while the student was on the ground. The student was hurt badly. | OUT SCH SUSPENS | | 09/19/2025 | Days | 2026 | 3.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3500414 | Black or African American | 03 | M | Fighting | 10/22/2025 | Students were placed into groups to work on in class assignment, Student did not want to be part of the group he was placed in. Student decided to move himself to a different group when student commented about student joining their group student got upset and hit student. | IN SCH SUSPENSI | | 10/24/2025 | Days | 2026 | 2.00 | N | CIERRA | TAYLOR | Black |
| Oakland Elementary | 3500424 | White | 03 | M | Verbal Altercation | 12/09/2025 | Student got in an altercation at the beginning of class by accidently bumping into student who then picked him up and spun him around. At the end of class another student slapped him while in line. She stated  he did something to her first. | PARENT CONFEREN | | 12/10/2025 | Hours | 2026 | 1.00 | N | Nylan | Barr | Black |
| Oakland Elementary | 3500425 | Black or African American | 02 | M | Fighting | 09/23/2025 | Student tripped another student and didn't apologize. The student then grabbed student shirt, student then shoved another student and the two had to be physically removed from each other. | IN SCH SUSPENSI | | 09/25/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600084 | Black or African American | 02 | M | Assault of Student(hit/push) | 09/02/2025 | Student pushed another student while walking in school from a fire drill. | IN SCH SUSPENSI | | 09/04/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600084 | Black or African American | 02 | M | Fighting | 09/23/2025 | Student tripped another student and did not apologize. Other student then grabbed the students shirt. Student then shoved student and the two had to be physically removed from each other. | IN SCH SUSPENSI | | 09/25/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600084 | Black or African American | 02 | M | Fighting | 11/18/2025 | The student and another student chased each other around the room. Student hit other on arm. | IN SCH SUSPENSI | | 11/20/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600123 | Multiracial | 02 | F | Refuse to Obey or Defiance | 09/04/2025 | Student will not stay in her seat when told to. She scream's directly in the teacher's face when she doesn't get her way. she will hit other children when she doesn't get her way. | IN SCH SUSPENSI | | 09/05/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600123 | Multiracial | 02 | F | Disruptive/Excessive Talking | 10/29/2025 | The girls were bickering and arguing all day. It was very disruptive to class. | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 1.00 | N | KIMBERLY | STEIN | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3600144 | Black or African American | 02 | M | Fighting | 09/25/2025 | Student flung another student to the ground, because student grabbed blocks from his desk during indoor recess. | IN SCH SUSPENSI | | 09/29/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600188 | Black or African American | 02 | F | Threat of Bodily Harm | 12/16/2025 | Student threat to do harm to another student. | OUT SCH SUSPENS | | 01/06/2026 | Days | 2026 | 3.00 | N | JERRI | JACKSON | Black |
| Oakland Elementary | 3600188 | Black or African American | 02 | F | Disruptive/Excessive Talking | 10/29/2025 | The girls were bickering and arguing all day. It was It was very disruptive to the class. | IN SCH SUSPENSI | | 11/03/2025 | Days | 2026 | 2.00 | N | KIMBERLY | STEIN | White |
| Oakland Elementary | 3600188 | Black or African American | 02 | F | StrikingAdul/Sta/Fac Age Appro | 10/24/2025 | Student was talking in class when the teacher asked a question, which teacher repeated about 5 times, student was mad because teacher wouldn't say the question again. Student struck the teacher 3 times. | IN SCH SUSPENSI | | 10/29/2025 | Days | 2026 | 2.00 | N | KIMBERLY | STEIN | White |
| Oakland Elementary | 3600191 | Black or African American | 02 | F | Fighting | 11/18/2025 | The student and other student chased each other around the room. Student was hit on the arm. The student then hit the other student in the face. | IN SCH SUSPENSI | | 11/20/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600247 | Black or African American | 02 | F | Assault of Student(hit/push) | 11/13/2025 | The student hit another student in the back of her head with a math workbook. | OUT SCH SUSPENS | | 11/17/2025 | Days | 2026 | 1.00 | N | KIMBERLY | STEIN | White |
| Oakland Elementary | 3600307 | Black or African American | 02 | M | Refuse to Obey or Defiance | 12/02/2025 | Student disobey staff and was disruptive in cafeteria. He would not be quiet and kept talking after being told by multiple adults to quiet down. | Loss of Priv | | 12/02/2025 | Hours | 2026 | 0.50 | N | Olivia | Mathis | White |
| Oakland Elementary | 3600307 | Black or African American | 02 | M | Disruptive/Excessive Talking | 11/12/2025 | Today at lunch TA saw him humping the wall, licking and kissing the wall. Student told another he has a girl friend and he looks at her naked. He stated he was going to grab girls booties. | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 2.00 | N | KELLIE | THOMPSON | White |
| Oakland Elementary | 3600313 | Black or African American | 02 | M | Threat of Bodily Harm | 09/02/2025 | Student said that he would kill another student when he was mad that the other student pushed him. | IN SCH SUSPENSI | Deputy Referral, Deputy met with mom/child on info report. | 09/03/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600313 | Black or African American | 02 | M | Threat of Bodily Harm | 10/27/2025 | The Student repeatedly said, "I'm gonna kill him." | OUT SCH SUSPENS | | 10/29/2025 | Days | 2026 | 1.00 | N | ISABELLA | GOODMAN | White |
| Oakland Elementary | 3600351 | Black or African American | 02 | F | Assault of Student(hit/push) | 09/02/2025 | The students were playing a game in gym class. Student got upset and choked another student for a period of time. When asked why student stated because she was angry. | IN SCH SUSPENSI | | 09/04/2025 | Days | 2026 | 1.00 | N | BRYANA | JONES | Black |
| Oakland Elementary | 3600356 | Black or African American | 02 | F | Disruptive/Excessive Talking | 09/05/2025 | Student caused many disruptions in music class by throwing down chairs, touching instruments. She also started fighting other students by pulling hair, choking and hitting. | OUT SCH SUSPENS | | 09/10/2025 | Days | 2026 | 2.00 | N | Nylan | Barr | Black |
| Oakland Elementary | 3600356 | Black or African American | 02 | F | Other Disruptive Conduct | 08/20/2025 | Student was put out of class A.P Intervened with student by talking  with them to see what was going on. Student went back in the classroom and proceeded to yell out stinky monkey. | OUT SCH SUSPENS | | 08/25/2025 | Days | 2026 | 2.00 | N | RACHEL | BRADEN | Black |
| Oakland Elementary | 3600356 | Black or African American | 02 | F | Assault of Student(hit/push) | 09/10/2025 | During recess the student told another student if you move out of line again, i will choke you. Student proceeded to choke student. Student later stated "something told her to do it." | OUT SCH SUSPENS | | 09/15/2025 | Days | 2026 | 2.00 | N | BRYANA | JONES | Black |
| Oakland Elementary | 3600356 | Black or African American | 02 | F | Other Disruptive Conduct | 09/25/2025 | Aftet pickinf student up form activity class( library). Student came to classroom and threw a book at her because she was upset. Attempted to throw another book but was stopped. | IN SCH SUSPENSI | | 09/29/2025 | Days | 2026 | 1.00 | N | BRYANA | JONES | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3600356 | Black or African American | 02 | F | Threat of Bodily Harm | 11/17/2025 | The student was sitting next to a student. She yelled out several times that she wanted to snap his neck. I moved her away from him. She again yelled that she was going to snap his neck. | OUT SCH SUSPENS | | 11/20/2025 | Days | 2026 | 1.00 | N | SHAQUITA | NELSON | Black |
| Oakland Elementary | 3600356 | Black or African American | 02 | F | Other Disruptive Conduct | 09/02/2025 | She kept screaming, threating to hurt, hit and beat her peers. Yelled " I hate you". Disrupted the spelling test and announcements. | IN SCH SUSPENSI | | 09/05/2025 | Days | 2026 | 1.00 | N | KIMBERLY | STEIN | White |
| Oakland Elementary | 3600393 | Black or African American | 02 | M | Verbal Altercation | 09/04/2025 | Student started kicking the table and chairs. Another student said "man chill out a minute, you are acting babyish." Student then tried to go aft byer the kid. He was screaming he was going to punch him in the face and come at him. Teacher restrained jhim from going after the other kid. Teacher had him from the other kids and he started throwing chairs. Teacher moved him to a corner by the door since SRO was on the way. He broke the teacher Tiffany Bracelet. | OUT SCH SUSPENS | | 09/10/2025 | Days | 2026 | 3.00 | N | LEIGH | COONS | White |
| Oakland Elementary | 3600393 | Black or African American | 02 | M | Disruptive/Excessive Talking | 10/22/2025 | Student said, "I don't care i am going to shoot you". Student said that to his teacher. He threw a broken pencil and struck his teacher. | OUT SCH SUSPENS | | 10/30/2025 | Days | 2026 | 5.00 | N | KIMBERLY | STEIN | White |
| Oakland Elementary | 3600393 | Black or African American | 02 | M | Fighting | 09/18/2025 | The student was fighting,  pushing, threatening leaving class without permission. Very angry and filled with rage after a child ask him to get out of his seat. | IN SCH SUSPENSI | | 09/19/2025 | Days | 2026 | 1.00 | N | KIMBERLY | STEIN | White |
| Oakland Elementary | 3600393 | Black or African American | 02 | M | Threat of Bodily Harm | 09/24/2025 | The student hit a girl and told the teacher to "fuck off!" He was yelling , throwing pencils and books. Then he made threats of bodily harm. He was standing in his chair. He yelled I hate you to the teacher at least twice. | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 3.00 | N | KIMBERLY | STEIN | White |
| Oakland Elementary | 3700067 | Black or African American | K | M | Assault of Student(hit/push) | 11/14/2025 | Student reported to the TA for the second day in a row about student hitting him. Several student were hitting and punching on student on student. | OUT SCH SUSPENS | | 11/19/2025 | Days | 2026 | 1.00 | Y | SUSAN | MCCLOUGH | Black |
| Oakland Elementary | 3700074 | White | K | M | Assault of Student(hit/push) | 11/14/2025 | Student reported to TA about two students hitting and punching him. | OUT SCH SUSPENS | | 11/19/2025 | Days | 2026 | 0.00 | N | SUSAN | MCCLOUGH | Black |
| Oakland Elementary | 3700074 | White | K | M | Assault of Student(hit/push) | 11/19/2025 | The student plays violently with other students. He hurts other students when playing | PARENT CONFEREN | | 11/19/2025 | Hours | 2026 | 0.50 | N | SUSAN | MCCLOUGH | Black |
| Oakland Elementary | 3700183 | Black or African American | 01 | M | Threat of Bodily Harm | 11/10/2025 | Student told all the students at his table he will kill the ones who poured out his chips. | OUT SCH SUSPENS | | 11/17/2025 | Days | 2026 | 3.00 | N | CHRISTINA | BOOKER | White |
| Oakland Elementary | 3700274 | Black or African American | K | F | Assault of Student(hit/push) | 11/12/2025 | Student hit a student while in the bus lobby. She hit him in the face. | IN SCH SUSPENSI | | 11/14/2025 | Days | 2026 | 1.00 | N | YOLANDA | MORMAN | Black |
| Oakland Elementary | 3800020 | Black or African American | K | F | Fighting | 11/12/2025 | Student refused to sit down an student walked by an she started punching him in the stomach. After i told her and the other student to stop she got back up and stat stomping on his feet. | IN SCH SUSPENSI | | 11/14/2025 | Days | 2026 | 1.00 | N | YOLANDA | MORMAN | Black |
| Oakland Elementary | 3800179 | Black or African American | K | M | Fighting | 12/10/2025 | Student was outside playing roughly with another student. The student told him to stop, student kicked the student on the ground and on the lip. | OUT SCH SUSPENS | | 12/16/2025 | Days | 2026 | 3.00 | N | JESSICA | BAILS | Black |
| Oakland Elementary | 3800179 | Black or African American | K | M | Assault of Student(hit/push) | 11/13/2025 | The student thought that it was ok to hit another student with a rack. | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 2.00 | N | Maxine | Mcbride | Black |
| Oakland Elementary | 3800221 | Black or African American | K | M | Fighting | 11/12/2025 | Student has been refusing to sit down and up around the room. He walked up on a student and they begin to exchange punches after being told to stop he continue to punch the other students. | IN SCH SUSPENSI | | 11/14/2025 | Days | 2026 | 1.00 | N | YOLANDA | MORMAN | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oakland Elementary | 3800224 | Black or African American | K | M | Refuse to Obey or Defiance | 11/18/2025 | Biting another student. | OUT SCH SUSPENS | | 12/01/2025 | Days | 2026 | 3.00 | N | SUSAN | MCCLOUGH | Black |
| Oakland Elementary | 3800263 | White | K | M | Assault of Student(hit/push) | 11/14/2025 | Student reported to TA about two students hitting and punching him on the playground. | OUT SCH SUSPENS | | 11/19/2025 | Days | 2026 | 1.00 | N | SUSAN | MCCLOUGH | Black |
| Oakland Elementary | 3900093 | White | P4 | M | Throwing Dangerous Items | 08/21/2025 | Student picked up a wooden rolling pin from the center and hit another student in the head causing the student to cry. | OUT SCH SUSPENS | | 08/27/2025 | Days | 2026 | 3.00 | N | KELLEY | ROMERO | White |
| Oakland Elementary | 3900136 | Black or African American | P4 | M | Refuse to Obey or Defiance | 09/11/2025 | During nap student took a broken sharp to and made threatening stabbing motions at other students. He also stomped on the stomach of a student while lying on her mat. | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 3.00 | N | | | |
| Oakland Elementary | 3900136 | Black or African American | P4 | M | Throwing Dangerous Items | 08/21/2025 | Student took a chair, put it over his head and threw it. Then he began hitting the children with his blanket and shoes. | IN SCH SUSPENSI | | 08/27/2025 | Days | 2026 | 3.00 | N | KELLEY | ROMERO | White |
| Southwest Elementary | 3000078 | Hispanic or Latino | 05 | F | Threat of Bodily Harm | 09/17/2025 | Student threatened to shoot her classmate. Student/Teacher Conference, Teacher/Parent Conference and Counseling. OOS Suspension 5 days | OUT SCH SUSPENS | Student threatened to shoot student | 09/25/2025 | Days | 2026 | 5.00 | Y | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3100350 | Black or African American | 05 | M | Threat of Bodily Harm | 11/18/2025 | student threatened a staff member, stating he was going slap her and knock her out. | OUT SCH SUSPENS | Student/teacher conference, teacher/parent contact, check in and check out with student | 12/01/2025 | Days | 2026 | 2.00 | Y | BRIAN | CUNNINGHAM | Black |
| Southwest Elementary | 3100350 | Black or African American | 05 | M | Cursing/Profane Language | 11/06/2025 | Profanity with student. Student/Teacher Conf-Parent/Teacher Contact. 2 Days ISS | IN SCH SUSPENSI | Student called another student the "N" word | 11/11/2025 | Days | 2026 | 2.00 | Y | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3100350 | Black or African American | 05 | M | PCursing/Profane Language | 11/05/2025 | Parent notified @1:02pm on 11/6/2025. Loss of Privilege-Field Trip. Student called another student "Black Monkey" and as students were lining up called a different student the "N" word and pulled students sweater. | Loss of Priv | LOP-Loss of Field Trip | 11/10/2025 | Days | 2026 | 1.00 | Y | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3200243 | Black or African American | 05 | M | Other Disruptive Conduct | 09/16/2025 | Student is refusing to obey staff, blatant defiance, disruptive behavior, classroom disturbances, repeated Level 1. Student/Teacher conference. | IN SCH SUSPENSI | | 09/17/2025 | Days | 2026 | 1.00 | Y | RHONDA | CLARK | White |
| Southwest Elementary | 3200243 | Black or African American | 05 | M | Disruptive/Excessive Talking | 10/02/2025 | 2 Days OSS 10/3 & 10/6 | OUT SCH SUSPENS | | 10/07/2025 | Days | 2026 | 2.00 | Y | BRIAN | CUNNINGHAM | Black |
| Southwest Elementary | 3200243 | Black or African American | 05 | M | Fighting | 09/02/2025 | Student was fighting in Cafeteria as soon as they sat at table. Parent was contacted 3 day OSS | OUT SCH SUSPENS | Student was fighting with another student during morning time in Cafeteria. Mother was contacted. | 09/05/2025 | Days | 2026 | 3.00 | Y | SARAH | DALBY | White |
| Southwest Elementary | 3200243 | Black or African American | 05 | M | POther Disruptive Conduct | 11/06/2025 | Disruptive behavior-repeat of Level 2. Loss of privilege, Field Trip. attempted phone call @12:50pm-left Voicemail | Loss of Priv | LOP-Field Trip | 11/07/2025 | Hours | 2026 | 0.00 | Y | SARAH | DALBY | White |
| Southwest Elementary | 3200243 | Black or African American | 05 | M | Cursing/Profane Language | 09/17/2025 | Verbal Altercation using the N & F words with another student. GM will talk to student about this. LOP Sept 18-19 & Sept 22-26. Student/Teacher Conference Parent/Teacher Conference | Loss of Priv | Walk during Recess | 09/26/2025 | Days | 2026 | 7.00 | Y | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3200243 | Black or African American | 05 | M | Cursing/Profane Language | 09/22/2025 | Student used the N-Word with and you ain't gonna tell me what to do to a friend. | IN SCH SUSPENSI | Use of the N word | 09/25/2025 | Days | 2026 | 3.00 | Y | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3200243 | Black or African American | 05 | M | Fighting | 10/02/2025 | Slapping another student on the back of the head. Written reflection on behavior and solutions. Student/Teacher Conference Loss of Privilege No Recess 10/2 & 10/3. | Loss of Priv | Student LP for 10/2 & 10/3 moved to 10/7 due to receiving OOS for 10/3 & 10/6 | 10/02/2025 | Days | 2026 | 1.00 | Y | CAITLIN | SHOCKEY | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Southwest Elementary | 3200243 | Black or African American | 05 | M | Instigating Fight/Altercation | 09/08/2025 | Provoking a classmate.  At line up for recess, student called another student the N word and pushed him.  When the friend pushed back he tried to hit him.  Grandmother was contacted @2:49pm  4 days ISS | IN SCH SUSPENSI | | 09/15/2025 | Days | 2026 | 4.00 | Y | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3300003 | Black or African American | 05 | M | Threat of Bodily Harm | 12/16/2025 | Students were having indoor recess, during which time, student was heard by teacher "i'm going to shoot you."  Student admitted to it and said it wasn't meant for any specific person.  Parent contacted at 3:02pm | OUT SCH SUSPENS | | 01/06/2026 | Days | 2026 | 3.00 | N | Kylie | Burrow | White |
| Southwest Elementary | 3300003 | Black or African American | 05 | M | Disrespect Teacher/Staff/Admin | 09/10/2025 | Student made an inappropriate comment to adult.  Parent was notified and child was given ISS. | IN SCH SUSPENSI | Student asked if he could suck on teachers toe for an A in front of the whole class.  He was informed it was inappropriate. | 09/15/2025 | Days | 2026 | 2.00 | N | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3300003 | Black or African American | 05 | M | PCursing/Profane Language | 09/25/2025 | Use of profanity with students.. Student talked about "F" his girlfriend and showed text to friends on his phone. Student/Teacher Conference and Parent contacted.  2 days ISS | IN SCH SUSPENSI | | 09/30/2025 | Days | 2026 | 2.00 | N | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3300003 | Black or African American | 05 | M | PCursing/Profane Language | 11/05/2025 | Use of Profanity with a student.  A student turned his paper to the correct page and he responded with "you ripped my "F-ing" page" 2 days off ISS 11-5 & 11-6 | IN SCH SUSPENSI | | 11/07/2025 | Days | 2026 | 2.00 | N | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3300066 | Black or African American | 05 | M | POther Disruptive Conduct | 12/11/2025 | Physical Altercation "pushing" Student/Teacher Conference, Teacher/Parent Conference.  Behavior modification, restorative conference/circle.  Withdrawal of privileges.  Silent lunch/No Christmas Party. | Loss of Priv | | 12/15/2025 | Hours | 2026 | 0.00 | N | BRIAN | CUNNINGHAM | Black |
| Southwest Elementary | 3300066 | Black or African American | 05 | M | Fighting | 09/02/2025 | Student was fighting with another student at morning Cafe time.  Parent contacted student received OSS. | OUT SCH SUSPENS | Student was fighting in cafeteria with another student.  Parent contacted | 09/04/2025 | Days | 2026 | 3.00 | N | SARAH | DALBY | White |
| Southwest Elementary | 3300219 | Black or African American | 05 | F | Harass/Bully - Other | 11/19/2025 | Broke students headphones | OUT SCH SUSPENS | | 12/01/2025 | Days | 2026 | 2.00 | Y | Kylie | Burrow | White |
| Southwest Elementary | 3300219 | Black or African American | 05 | F | Other Disruptive Conduct | 09/26/2025 | Student was acting like she had to throw up, she was getting another student to say she had.  She was distracting bus driver, while stopped at a stop sign, bus driver asked student and she said no she didn't throw up.  Student continued to act like she had and would look at the bus driver and start laughing.  Student has loss bus privilege until 10-2-2025 | Bus Susp | Student loss bus privileges due to violation of safety procedures and being rude-discourteous. | 10/02/2025 | Days | 2026 | 0.00 | Y | BRIAN | CUNNINGHAM | Black |
| Southwest Elementary | 3300219 | Black or African American | 05 | F | Harass/Bully - Other | 08/26/2025 | Student started bullying a classmate about their nose and how they breathe.  The classmate started to cry and covered his face, he didn't want anyone to see it.  3 days of ISS | IN SCH SUSPENSI | 3 days of ISS | 09/02/2025 | Days | 2026 | 3.00 | Y | SARAH | DALBY | White |
| Southwest Elementary | 3300219 | Black or African American | 05 | F | Instigating Fight/Altercation | 08/25/2025 | Loss of Privilege. | Loss of Priv | 4 days of Silent Lunch | 08/29/2025 | Hours | 2026 | 0.00 | Y | SARAH | DALBY | White |
| Southwest Elementary | 3300219 | Black or African American | 05 | F | Lying/Cheating | 09/19/2025 | Cheating, while person was watching teachers class, student took her answer key and tried to copy the answers on her hand. 1 week silent lunch.  Mom was contacted | Loss of Priv | Student tried cheating by copying answers on hands | 09/29/2025 | Days | 2026 | 0.00 | Y | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3300219 | Black or African American | 05 | F | POther Disruptive Conduct | 09/10/2025 | Today in class, student interrupted class several different times.  Student 1 got upset and had to move seats, Student 2 got upset and had to go see Ms. Hudson and Student 3 got upset and had to move seats.  At recess student was sent inside because with a different student she tried to start an altercation. "you aren't gonna do anything." | OUT SCH SUSPENS | | 09/15/2025 | Days | 2026 | 2.00 | Y | CAITLIN | SHOCKEY | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Southwest Elementary | 3300245 | Black or African American | 04 | F | Fighting | 08/25/2025 | Student was fighting with another student putting hands on student. Parent was contacted 11:52am  OSS for 3 days student may return 9/2. | OUT SCH SUSPENS | Student received 3 days of OSS due to fighting with another student.  Parent was notified | 08/29/2025 | Days | 2026 | 3.00 | Y | SARAH | DALBY | White |
| Southwest Elementary | 3300267 | Black or African American | 04 | F | Fighting | 08/25/2025 | Fighting. 3 days OSS 8/26-8/28. Spoke with Parent | OUT SCH SUSPENS | Student OSS for fighting. | 08/29/2025 | Days | 2026 | 3.00 | N | SARAH | DALBY | White |
| Southwest Elementary | 3300269 | Black or African American | 04 | M | Disruptive/Excessive Talking | 10/03/2025 | Disruption during TCAP tutoring/enrichment even after multiple verbal redirects.  Laughing/Talkinig | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 2.00 | N | JACQUELYN | WHITLEY | White |
| Southwest Elementary | 3300321 | Black or African American | 04 | M | POther Disruptive Conduct | 10/08/2025 | Shoving another classmate multiple times | IN SCH SUSPENSI | | 10/09/2025 | Days | 2026 | 2.00 | N | JACQUELYN | WHITLEY | White |
| Southwest Elementary | 3300338 | Black or African American | 05 | M | POther Disruptive Conduct | 10/31/2025 | A student walked by students desk and touched and/or picked up something from his desk.  Student yelled out "stop you black monkey!" Disruptive classroom behavior, checking/teasing other students. Student/teacher conference, teacher/parent contact/conference.  Loss of privilege(trunk or treat) ISS 1 day | IN SCH SUSPENSI | | 11/04/2025 | Days | 2026 | 1.00 | N | RHONDA | CLARK | White |
| Southwest Elementary | 3300338 | Black or African American | 05 | M | Disruptive/Excessive Talking | 10/02/2025 | Repeated behavior from Level 2.  OSS 10/3 & 10/6 | OUT SCH SUSPENS | 2 days OOS | 10/07/2025 | Days | 2026 | 2.00 | N | BRIAN | CUNNINGHAM | Black |
| Southwest Elementary | 3300338 | Black or African American | 05 | M | PCursing/Profane Language | 12/03/2025 | Use of profanity or inappropriate language with adult.  Student/Teacher conference, Teacher/Parent contact/conference. ISS 2 days 12/4 & 12/5. | IN SCH SUSPENSI | | 12/08/2025 | Days | 2026 | 2.00 | N | BRIAN | CUNNINGHAM | Black |
| Southwest Elementary | 3300338 | Black or African American | 05 | M | Verbal Altercation | 12/11/2025 | Repeated offense of Level 2.  Verbal altercation 3rd time.  Student/Teacher Conference, Teacher/Parent Conference.  OOS 1 Day | OUT SCH SUSPENS | | 12/15/2025 | Days | 2026 | 1.00 | N | SCOTTIE | PERRY | Black |
| Southwest Elementary | 3300338 | Black or African American | 05 | M | Harass/Bully - Sex Orientation | 11/05/2025 | After lunch student and another student were checking each other.  Family comments were made.  Student called a difference student gay, faggot and homosexual.  LOP-No Field Trip | Loss of Priv | | 11/07/2025 | Days | 2026 | 1.00 | N | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3300338 | Black or African American | 05 | M | POther Disruptive Conduct | 09/17/2025 | Verbal Altercation use of the N & F word & Class Disruption.  Loss of Privilege Sept 18-19 & 22-26, Walk Recess.  Father is going to speak with the child. | Loss of Priv | Student will walk during Recess time | 09/26/2025 | Hours | 2026 | 7.00 | N | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3300338 | Black or African American | 05 | M | POther Disruptive Conduct | 11/13/2025 | reported by other students:  Bullying a female classmate over her size.  Using terms like "fatty" and "Peppa Pig".  Student/Teacher Conference, Parent Contact, Counseling, behavior modification/Restorative conference.  Withdrawal of privileges 11/13 & 11/14 | Loss of Priv | LOP-Recess | 11/17/2025 | Hours | 2026 | 2.00 | N | CAITLIN | SHOCKEY | White |
| Southwest Elementary | 3400182 | Black or African American | 04 | M | PCursing/Profane Language | 09/16/2025 | Student/Teacher Conference & Teacher/Parent Conference. ISS 1 day | IN SCH SUSPENSI | | 09/16/2025 | Days | 2026 | 1.00 | Y | BRIAN | CUNNINGHAM | Black |
| Southwest Elementary | 3400182 | Black or African American | 04 | M | Harass/Bully - Other | 08/21/2025 | Student admitted & verbalized that he used profanity & inappropriate language.  Parent was notified @2pm on 8-21-2025.  Next offense may result in suspension. Principal, Assist Principal and Sped Teacher.  Silent lunch & Specialty Class | Loss of Priv | Student admitted & verbalized that he used profanity & inappropriate language.  Parent was notified @2pm on 8-21-2025.  Next offense may result in suspension. Principal, Assist Principal and Sped Teacher.  Silent lunch & Specialty Class | 08/22/2025 | Hours | 2026 | 1.00 | Y | SARAH | DALBY | White |
| Southwest Elementary | 3400182 | Black or African American | 04 | M | Harassment/Bully - Sex | 09/08/2025 | asked student to have sex.  1 day OSS | OUT SCH SUSPENS | | 09/10/2025 | Days | 2026 | 1.00 | Y | SARAH | DALBY | White |
| Southwest Elementary | 3400182 | Black or African American | 04 | M | PCursing/Profane Language | 09/24/2025 | during art class student chose to not work and put head down.  Whenever teacher would work at the other end of the room he would use the "F" word, when teacher turner around he would put his head down. | Loss of Priv | | 09/24/2025 | Hours | 2026 | 0.00 | Y | SARAH | DALBY | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Southwest Elementary | 3400182 | Black or African American | 04 | M | PCursing/Profane Language | 10/08/2025 | when lining up to leave lunch a student reported to teacher that she heard student say he wanted to have sex with a different female student.  Meeting held on 10/9 with update of BIP.  ISS 3 days | IN SCH SUSPENSI | | 10/21/2025 | Days | 2026 | 3.00 | Y | JANA | MITCHELL | White |
| Southwest Elementary | 3400390 | White | 04 | M | Disruptive/Excessive Talking | 10/02/2025 | Student has had repeat of level 2 infraction.  Disrupting class during Benchmark testing in the morning. In the afternoon, student tied himself to his chair twice after being told not to. Student started arguing/yelling across the room about someone saying he was playing/running when using the restroom, student started arguing before teacher said anything to him.  Then yelled "he's a liar!" and proceeded to say something but cut him off before the sentence could be finished. | OUT SCH SUSPENS | Student OSS 10/3 & 10/6 | 10/07/2025 | Days | 2026 | 2.00 | N | MARY | HEBERT | White |
| Southwest Elementary | 3400390 | White | 04 | M | Fighting | 11/06/2025 | Student kicked one of his peers in her back during lunch. Counseling check in/out.  Silent lunch 11-7, 11-10, 11-11 | Loss of Priv | Silent Lunch 3 days | 11/13/2025 | Hours | 2026 | 0.00 | N | SCOTTIE | PERRY | Black |
| Southwest Elementary | 3400390 | White | 04 | M | Disruptive/Excessive Talking | 09/22/2025 | Defiance in hallway, running circles in classroom-making noises, kicking towards someone, picking up pencils, angry at a student and hit her in the head.  Repeated behaviors from Level 1. Student received ISS for 3 days.  Written reflection-Teacher/Student Conference-Teacher/Parent conference & contact | IN SCH SUSPENSI | | 09/26/2025 | Days | 2026 | 3.00 | N | JACQUELYN | WHITLEY | White |
| Southwest Elementary | 3500027 | Black or African American | 03 | M | Disruptive/Excessive Talking | 09/18/2025 | Counseling Referral, Individual Behavior Plan, needs updating from Pre-K & K.  WD of privileges, return back to cafeteria on 9/29 Silent Lunch | Loss of Priv | Parent text DOJO loss of ipad/conversation wrote on behavior calendar in take home folder 9/18. | 09/29/2025 | Days | 2026 | 0.00 | Y | SAMANTHA | ROGERS | White |
| Southwest Elementary | 3500027 | Black or African American | 03 | M | Disruptive/Excessive Talking | 10/08/2025 | Unkind when given assistance with work; avoiding work, yelling. 2 days ISS | IN SCH SUSPENSI | Student received 2 days ISS | 10/09/2025 | Days | 2026 | 2.00 | Y | SAMANTHA | ROGERS | White |
| Southwest Elementary | 3500071 | Black or African American | 03 | M | Fighting | 10/01/2025 | Student had a disagreement with others at the top of the slide yesterday.  Teacher talked it out as a group and he went to calm corner.  All apologized and de-escalated.  Student/Teacher Conference & Teacher/Parent contact.  ISS 10/2 & 10/3 | IN SCH SUSPENSI | | 10/06/2025 | Days | 2026 | 2.00 | N | SAMANTHA | ROGERS | White |
| Southwest Elementary | 3500224 | White | 03 | F | Threat of Bodily Harm | 09/10/2025 | Student made finger gun pointed at a peer & pulled an imaginary trigger.  Met with on site counselor,5 days OSS. | OUT SCH SUSPENS | | 09/18/2025 | Days | 2026 | 5.00 | N | SARAH | DALBY | White |
| Southwest Elementary | 3500392 | Black or African American | 03 | M | Fighting | 10/01/2025 | Student engaged in recess disagreement from the day before. Student/Teacher Conference & Teacher/Parent contact.  ISS 10/2 & 10/3 | IN SCH SUSPENSI | Received ISS for fighting | 10/06/2025 | Days | 2026 | 2.00 | N | SAMANTHA | ROGERS | White |
| Southwest Elementary | 3500421 | Black or African American | 02 | M | Threat of Bodily Harm | 11/17/2025 | said he was going to kill another student | OUT SCH SUSPENS | | 12/01/2025 | Days | 2026 | 5.00 | N | JACQUELINE | POTTS | White |
| Southwest Elementary | 3600007 | Black or African American | 02 | F | Threat of Bodily Harm | 10/20/2025 | Student told another student, "if you don't be quiet, i'm going to kill you."  5 Days OSS | OUT SCH SUSPENS | | 10/27/2025 | Days | 2026 | 5.00 | N | JACQUELINE | POTTS | White |
| Southwest Elementary | 3600011 | Black or African American | 02 | M | Threat of Bodily Harm | 09/24/2025 | Student said he was going to shoot another student after the child said "I don't care" to student.  Parent was contacted 3:15pm Referral #1524451448 | OUT SCH SUSPENS | | 10/02/2025 | Days | 2026 | 5.00 | N | JACQUELINE | POTTS | White |
| Southwest Elementary | 3600133 | Black or African American | 02 | F | Assault of Student(hit/push) | 09/25/2025 | Student stabbed a student with a pencil, cussing at another student and called teacher names.  2 days of OSS/Parent Conference upon return. | OUT SCH SUSPENS | | 09/30/2025 | Days | 2026 | 2.00 | N | JACQUELINE | POTTS | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Southwest Elementary | 3600133 | Black or African American | 02 | F | Disruptive/Excessive Talking | 09/18/2025 | Disruptive behavior/Refusal to obey/blatant defiance/Classroom disturbance.  Student/teacher conference/Teacher/Parent conference/Behavior Modification/positive behavior rewards. Silent Lunch, return back to cafe on 9/29.  Student won't stop yelling out and being disruptive telling teacher she can't make her stop, won't stop talking. | Loss of Priv | Silent lunch 1 week | 09/29/2025 | Days | 2026 | 0.00 | N | JACQUELINE | POTTS | White |
| Southwest Elementary | 3600133 | Black or African American | 02 | F | POther Disruptive Conduct | 09/10/2025 | Student hit teacher on arm when pencils were taken away from her. | IN SCH SUSPENSI | student may return after parent teacher conference | 09/12/2025 | Days | 2026 | 1.00 | N | JACQUELINE | POTTS | White |
| Southwest Elementary | 3600367 | Black or African American | 02 | M | Harassment/Bully - Sex | 10/30/2025 | Student hit female student on the bottom as she walked by. Parent was contacted and informed at 4:10pm of 3 days OSS. | OUT SCH SUSPENS | | 11/05/2025 | Days | 2026 | 3.00 | N | SARAH | DALBY | White |
| Southwest Elementary | 3700081 | Black or African American | K | M | Assault of Teacher/Staff ZT | 09/12/2025 | While in the sensory-struck adult with broom resulting in injury. Attention seeking behavior, student nonverbal and seeks attention from adults & students by hitting, kicking, pinching, head butting and pulling hair | OUT SCH SUSPENS | | 09/17/2025 | Days | 2026 | 2.00 | N | SARAH | DALBY | White |
| Southwest Elementary | 3700210 | Black or African American | 01 | M | Harass/Bully - Other | 10/08/2025 | Student was reported as threatening 3 students that he was going to beat them up. | IN SCH SUSPENSI | Student received ISS due to threatening other students that he was going to beat them up. | 10/09/2025 | Days | 2026 | 2.00 | N | DARLA | BRADY | White |
| Southwest Elementary | 3700210 | Black or African American | 01 | M | Harass/Bully - Other | 11/03/2025 | Student pushed and punched classmate in the stomach.  Student lined up to go home, female student was in line and student turned and pushed her & then punched her in the stomach.  Mom was contacted, student has received 2 days OSS | OUT SCH SUSPENS | | 11/07/2025 | Days | 2026 | 2.00 | N | DARLA | BRADY | White |
| Southwest Elementary | 3800239 | Black or African American | K | M | POther Disruptive Conduct | 10/29/2025 | Threat/Intimidation.  Guardian declined counseling.  Restorative action was provided instead of OSS | Restorat Conf | Restorative Practice - | | Days | 2026 | 1.00 | N | BRIAN | CUNNINGHAM | Black |
| Southwest Elementary | 3800242 | Black or African American | K | F | Theft of Property | 12/11/2025 | Minor Theft.  ISS 1 day, parent notified. | IN SCH SUSPENSI | | 12/16/2025 | Days | 2026 | 1.00 | N | SARAH | DALBY | White |
| West Junior High | 3000005 | Black or African American | 08 | M | Bus/Disobedient/Defiant | 11/10/2025 | Student checking/teasing with other students after given several warnings to stop. Parent was spoken to by Mr. Leon but he continued with his behavior and added the use of profanity and being disrespectful as well. | Loss of Priv | Student will not be allowed to participate in basketball activities for the next two days. He will miss practice today and will miss the game tomorrow. | 11/14/2025 | Days | 2026 | 2.00 | N | Leon | Allen | Black |
| West Junior High | 3000014 | Black or African American | 08 | M | PCursing/Profane Language | 12/04/2025 | Student was constantly using profanity in class even after several warnings. | Loss of Priv | Student was not permitted to attend the Midday Madness at Fayette-Ware | 12/04/2025 | Hours | 2026 | 0.50 | N | CURRAN | WILLIAMS | Black |
| West Junior High | 3000038 | White | 07 | M | Other Disruptive Conduct | 12/11/2025 | Student was playing games on the laptop once he was done testing | IN SCH SUSPENSI | | 12/12/2025 | Days | 2026 | 1.00 | Y | RENONIA | BRUCE | Black |
| West Junior High | 3000058 | Black or African American | 08 | M | Other Disruptive Conduct | 09/24/2025 | Student was pulling at another young man's pants playing in the classroom. | IN SCH SUSPENSI | | 10/02/2025 | Days | 2026 | 5.00 | Y | MICHAEL | JOHNSON | White |
| West Junior High | 3000092 | White | 07 | M | Refuse to Obey or Defiance | 10/29/2025 | Student refused to stop throwing airplanes in class, writing on the tables, and being disruptive. | Special Assign | | 10/29/2025 | Hours | 2026 | 0.50 | N | YOLANDA | CAMPBELL | Black |
| West Junior High | 3000092 | White | 07 | M | Accessory to Disturbance | 10/31/2025 | Student is constantly being disrespectful and disrupting the teacher in the library. He causes disruptions and disturbances multiple times daily. Previously received a referral Wednesday from the librarian. | IN SCH SUSPENSI | | 11/10/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3000092 | White | 07 | M | Vape-Nicotine | 12/09/2025 | Found the vape pen in his possession. | OUT SCH SUSPENS | | 12/17/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3000092 | White | 07 | M | Cursing/Profane Language | 09/30/2025 | Student was using profanity in class. Even after he was told that his parent was contacted, he continued to use profanity. | IN SCH SUSPENSI | | 10/02/2025 | Days | 2026 | 1.00 | N | JUSTIN | YATES | Black |
| West Junior High | 3000092 | White | 07 | M | Refuse to Obey or Defiance | 11/14/2025 | Talking non-stop in class | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 1.00 | N | JUSTIN | YATES | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3000147 | Black or African American | 08 | F | PCursing/Profane Language | 12/04/2025 | Student constantly using profanity in class even after several warnings. | Loss of Priv | Student was not allowed to travel to the Midday Madness at Fayette-Ware | 12/04/2025 | Days | 2026 | 0.50 | N | CURRAN | WILLIAMS | Black |
| West Junior High | 3000166 | Black or African American | 07 | M | Assault of Teacher/Staff ZT | 09/08/2025 | Student pushed the teacher away from him with two hands | Alternative Sch | | 11/12/2025 | Days | 2026 | 40.00 | Y | TAMARA | GRIFFITH | Black |
| West Junior High | 3000166 | Black or African American | 07 | M | Refuse to Obey or Defiance | 12/12/2025 | Student refuses to stop talking in class after several warnings. | IN SCH SUSPENSI | | 12/16/2025 | Days | 2026 | 1.00 | Y | JUSTIN | YATES | Black |
| West Junior High | 3000173 | White | 08 | M | Late to Class/Truancy | 12/11/2025 | Student was tardy to class 2 days in a row. When in the office speaking with the principal, was very disrespectful. | IN SCH SUSPENSI | | 12/15/2025 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3000173 | White | 08 | M | Accessory to Disturbance | 12/15/2025 | Student was hitting on a computer screen and participating while another student damaged it | IN SCH SUSPENSI | | 12/19/2025 | Days | 2026 | 3.00 | N | RAMONA | POPE | Black |
| West Junior High | 3000181 | Black or African American | 07 | M | Fighting | 10/30/2025 | Student tried to handle a situation himself so he met a student in the restroom to fight. | OUT SCH SUSPENS | | 11/05/2025 | Days | 2026 | 3.00 | N | RENONIA | BRUCE | Black |
| West Junior High | 3000199 | Black or African American | 07 | M | Instigating Fight/Altercation | 12/18/2025 | Student's shoe was stepped on. He decided to constantly follow the student around the room to try to step back on that student's shoe. Some pushing and shoving ensued afterwards. | OUT SCH SUSPENS | | 01/06/2026 | Days | 2026 | 1.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3000234 | Black or African American | 08 | F | Disrespect Teacher/Staff/Admin | 12/11/2025 | Student was disrespectful and talking back to the principal in the hallway. | IN SCH SUSPENSI | | 12/12/2025 | Days | 2026 | 1.00 | N | TAMARA | GRIFFITH | Black |
| West Junior High | 3000348 | White | 08 | F | Vandalism/Damage of Property | 12/15/2025 | Student damaged a laptop by punching it multiple times. | OUT SCH SUSPENS | | 01/06/2026 | Days | 2026 | 4.00 | N | RAMONA | POPE | Black |
| West Junior High | 3000380 | Black or African American | 07 | M | Instigating Fight/Altercation | 10/23/2025 | Student was upset at a student for playing music that he didn't like. He decided to confront that student and they were in a physical altercation were grabbing and tussling took place in which could have led to a fight. | OUT SCH SUSPENS | Dad was very disrespectful on the phone and wanted to discuss the other student. Dad told me to shut up and listen to him so I ended the conversation after informing him that Darrien had 3 days OSS. | 10/29/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3000534 | White | 08 | M | Harass/Bully - Other | 11/18/2025 | Student told another student, "I got you when we get off the bus"! Student stated it was not intimidation because the student was his cousin. | IN SCH SUSPENSI | | 12/01/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3000534 | White | 08 | M | Verbal Altercation | 10/30/2025 | student talking in class non-stop disrupting the learning environment. This lead to him being in a verbal altercation with another student. | IN SCH SUSPENSI | | 11/05/2025 | Days | 2026 | 3.00 | N | ODIS | HAGGARD | White |
| West Junior High | 3000534 | White | 08 | M | Bus/Disobedient/Defiant | 12/01/2025 | Student is being rude on the bus. Disobeying the driver, will not sit down when told. Boosting 2nd grade kids up to argue and fight. Student refuses to sit where he is told on the bus after being told many times. | Bus Susp | | 12/08/2025 | Days | 2026 | 3.00 | N | Marvin | Taylor | Black |
| West Junior High | 3000538 | Black or African American | 07 | M | Refuse to Obey or Defiance | 11/17/2025 | Constantly playing music on his laptop when he should have been completing an assignment | IN SCH SUSPENSI | | | Days | 2026 | 2.00 | N | YOLANDA | CAMPBELL | Black |
| West Junior High | 3000538 | Black or African American | 07 | M | Accessory to Disturbance | 10/22/2025 | Threw a glue stick and hit another student in the top of the head. | IN SCH SUSPENSI | Student was caught by the teacher throwing and hitting another student in the head with a glue stick. | 10/29/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3000538 | Black or African American | 07 | M | Instigating Fight/Altercation | 12/08/2025 | Spraying bleach on another student. | OUT SCH SUSPENS | | 12/11/2025 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3000538 | Black or African American | 07 | M | Other Disruptive Conduct | 09/10/2025 | Student hit another student in the head with a workbook. When questioned about it, wanted to talk back. | IN SCH SUSPENSI | | 09/15/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3000538 | Black or African American | 07 | M | PRefuse to Obey/Defiance | 11/06/2025 | Student was constantly out of his seat on the bus. Kept calling the driver's name and distracting him, then would hide as if he wan't doing it. This is very distracting for the driving and causes unsafe conditions for all others on the bus | Verbral Reprima | | 11/07/2025 | Hours | 2026 | 0.50 | N | Robert | Jones | Black |
| West Junior High | 3000546 | Black or African American | 08 | M | Verbal Altercation | 10/30/2025 | Student talking non stop in class disrupting the learning environment. Being off task lead to him being in a verbal altercation with another student. | IN SCH SUSPENSI | | 11/05/2025 | Days | 2026 | 3.00 | N | ODIS | HAGGARD | White |
| West Junior High | 3000546 | Black or African American | 08 | M | Other Disruptive Conduct | 10/02/2025 | Student was talking and disruptive while other classes where testing. Asked multiple times to be quiet and move seats but student refused to obey directives. | IN SCH SUSPENSI | | | Days | 2026 | 2.00 | N | MICHAEL | JOHNSON | White |
| West Junior High | 3000546 | Black or African American | 08 | M | Other Disruptive Conduct | 10/07/2025 | Student grabbed a hand full of vaseline from another student and used that as a tactic to disrupt class. When teacher asked him to go the the restroom and clean it off, he came back to class with it all over his hands still and was still joking about it. | Student Conf | | 10/07/2025 | Hours | 2026 | 1.00 | N | MICHAEL | JOHNSON | White |
| West Junior High | 3000546 | Black or African American | 08 | M | Cursing/Profane Language | 10/22/2025 | Student yelled out "fuck" during class. Claimed it slipped out. | Verbral Reprima | Informed student that this type of continuous behavior and other behaviors worse than this leads to harsher consequences. Gave him advice that he should stay on the correct path. | 10/22/2025 | Hours | 2026 | 0.50 | N | | Price | Black |
| West Junior High | 3000550 | White | 08 | M | Bus/Disobedient/Defiant | 11/10/2025 | Student was using profanity multiple times even after being told to stop. Checking/teasing other students. Very disruptive to the driver. Disrespectful to the driver when he was trying to explain the issue to me. | IN SCH SUSPENSI | | 11/14/2025 | Days | 2026 | 2.00 | N | Leon | Allen | Black |
| West Junior High | 3000550 | White | 08 | M | Violation of Sch Rules | 09/19/2025 | Student was throwing paper and it hit the driver in the head | Bus Susp | Student was suspended off the bus for 5 days. | 10/01/2025 | Days | 2026 | 5.00 | N | Joyce | Newbern | Black |
| West Junior High | 3000556 | Black or African American | 08 | M | Cursing/Profane Language | 10/21/2025 | Student was asked to wake up several times in class had to be awakened several times. Student was asked to stand up and refused to stand up as well. When being talked to about it, the student called the teacher a "mofo". | IN SCH SUSPENSI | | 10/27/2025 | Days | 2026 | 3.00 | N | MICHAEL | JOHNSON | White |
| West Junior High | 3000556 | Black or African American | 08 | M | Accessory to Disturbance | 12/15/2025 | Student was an accessory to another student damaging a laptop | IN SCH SUSPENSI | | 12/19/2025 | Days | 2026 | 3.00 | N | RAMONA | POPE | Black |
| West Junior High | 3000559 | Black or African American | 08 | M | Accessory to Disturbance | 12/15/2025 | Student was an accessory to another student damaging a computer | IN SCH SUSPENSI | | 12/19/2025 | Days | 2026 | 3.00 | N | RAMONA | POPE | Black |
| West Junior High | 3100000 | Black or African American | 07 | F | Instigating Fight/Altercation | 12/08/2025 | Spraying bleach on another student | IN SCH SUSPENSI | | 12/11/2025 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100000 | Black or African American | 07 | F | Other Disruptive Conduct | 11/19/2025 | Student took a stall door from the restroom and start standing on it like she was surfboarding. | IN SCH SUSPENSI | | 12/01/2025 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100000 | Black or African American | 07 | F | Disrespect Teacher/Staff/Admin | 10/31/2025 | Student was very disrespectful to Admin even after being given a warning and a verbal reprimand. | IN SCH SUSPENSI | | 11/05/2025 | Days | 2026 | 2.00 | N | TAMARA | GRIFFITH | Black |
| West Junior High | 3100000 | Black or African American | 07 | F | Instigating Fight/Altercation | 12/16/2025 | Slapped another student because the thought he was talking to her. I have had multiple conversations with her about arguing with and starting stuff with other students. | OUT SCH SUSPENS | | 01/09/2026 | Days | 2026 | 5.00 | N | MARIA | THOMPSON | Black |
| West Junior High | 3100006 | Black or African American | 07 | M | Refuse to Obey or Defiance | 09/24/2025 | Student was disrupted in class two days in a row. | PChange Loc | Student was moved to Mr. Yates room with his assignments | 09/24/2025 | Hours | 2026 | 0.45 | Y | RENONIA | BRUCE | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3100006 | Black or African American | 07 | M | Refuse to Obey or Defiance | 12/12/2025 | Student is very disruptive and refuses to obey staff | IN SCH SUSPENSI | | 12/17/2025 | Days | 2026 | 0.00 | Y | JUSTIN | YATES | Black |
| West Junior High | 3100047 | Black or African American | 07 | M | Fighting | 11/03/2025 | Student told another student to shut up, he didn't like the response he received in return so he slapped the student. After that, they went to the restroom and fought. | OUT SCH SUSPENS | | 11/07/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100050 | Black or African American | 07 | M | Smoking/Use of Tobacco | 12/09/2025 | Student was caught by TA McCulley in the library smoking a vape. | OUT SCH SUSPENS | | 12/17/2025 | Days | 2026 | 5.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100078 | White | 07 | M | Vape-Nicotine | 12/09/2025 | Student was found with a vape in his pants. | OUT SCH SUSPENS | | 12/17/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100080 | White | 07 | M | Instigating Fight/Altercation | 12/17/2025 | Student placed chicken in another student's hair while she had her head down in the cafeteria. | IN SCH SUSPENSI | | 01/06/2026 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100127 | Black or African American | 06 | M | Assault Non-Physical on Staff | 08/07/2025 | Student corned substitute teacher and told her "You better fight your on battles next time". | Loss of Priv | Mother's phone number in Skyward will not accept calls from school. Other contacts in Skyward contacted. PBIS | 08/11/2025 | Days | 2026 | 1.00 | N | TAMARA | GRIFFITH | Black |
| West Junior High | 3100127 | Black or African American | 06 | M | Bus/Disobedient/Defiant | 08/15/2025 | Bus driver spoke with the father Brycen about Brycen's behavior on 8-14-25. Student continues to roam the bus, refusing to sit in his assigned seat, picking on other students and harassing them. He constantly walks the bus or stands in the aisle, yelling across the bus and out of the windows whenever the bus stops. He causes distracts the bus driver, causing mischief that results in students being passed at bus stops. His behavior has become a safety issue. | IN SCH SUSPENSI | PBIS | 08/19/2025 | Days | 2026 | 1.00 | N | TAMARA | GRIFFITH | Black |
| West Junior High | 3100127 | Black or African American | 06 | M | Threatened Violence | 08/27/2025 | Student told staff member "I will beat yo ass. You need to stop playing with me before I get serious". | Alternative Sch | | 11/03/2025 | Days | 2026 | 45.00 | N | TAMARA | GRIFFITH | Black |
| West Junior High | 3100128 | Black or African American | 07 | M | Fighting | 10/30/2025 | Student decided to handle a situation himself and meet another student to fight in the restroom. | OUT SCH SUSPENS | | 11/05/2025 | Days | 2026 | 3.00 | Y | RENONIA | BRUCE | Black |
| West Junior High | 3100131 | Black or African American | 07 | M | PCursing/Profane Language | 11/14/2025 | Using profanity in class | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 1.00 | N | JUSTIN | YATES | Black |
| West Junior High | 3100132 | Black or African American | 07 | F | Other Disruptive Conduct | 10/23/2025 | Student refuses to listen in class, refuses to follow directions, constantly eating in class without permission, never completes class work, and has not grade in class. | Verbral Reprima | | 10/23/2025 | Hours | 2026 | 0.50 | N | MARIA | THOMPSON | Black |
| West Junior High | 3100133 | Black or African American | 07 | F | Other Disruptive Conduct | 10/02/2025 | Morgan continues to talk non-stop during class disrupting the learning environment. Her seat has been moved 3 times. Told teacher today to stop talking to her. Mother has been contacted twice. | Verbral Reprima | | | Hours | 2026 | 0.50 | N | JUSTIN | YATES | Black |
| West Junior High | 3100165 | White | 07 | F | Disrespect Teacher/Staff/Admin | 09/18/2025 | Violation of electric device verbal reprimand | OUT SCH SUSPENS | suspended for cursing at principal/PBIS | 09/22/2025 | Days | 2026 | 1.00 | N | CURRAN | WILLIAMS | Black |
| West Junior High | 3100282 | White | 07 | M | Fighting | 10/29/2025 | Fighting another student | OUT SCH SUSPENS | | 11/04/2025 | Days | 2026 | 3.00 | N | WILLIAM | TANKERSLEY | White |
| West Junior High | 3100286 | Hispanic or Latino | 06 | M | Skipping Class | 11/14/2025 | Skipping 3rd period class. Went to the gym instead of reporting to the library | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 1.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100291 | Multiracial | 07 | M | Other Disruptive Conduct | 11/03/2025 | Student was playing and tried to pants another student in the hallway. | IN SCH SUSPENSI | | 11/07/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100293 | White | 07 | M | Other Disruptive Conduct | 12/11/2025 | Student was playing video games on the laptop after he was done testing | IN SCH SUSPENSI | | 12/12/2025 | Days | 2026 | 1.00 | N | RENONIA | BRUCE | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3100293 | White | 07 | M | Assault of Student(hit/push) | 10/29/2025 | Student assaulted another student by slapping him in the back of the neck causing bruising and jacking him up by the collar of his hoodie more than once. Student thought it was funny and stated he was just playing and maybe the other kid was just too small. | Alternative Sch | | 12/01/2025 | Days | 2026 | 15.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100293 | White | 07 | M | Refuse to Obey or Defiance | 10/22/2025 | Student was talking back to the sub and had an attitude when asked to turn the volume down on his laptop and move seats. | Verbral Reprima | Spoke with Mom about his behavior. She said his punishment at the alternative school only caused her an inconvenience. | 10/22/2025 | Hours | 2026 | 0.50 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100293 | White | 07 | M | Refuse to Obey or Defiance | 10/22/2025 | Student had a previous referral to the office for refusal to obey. 7th grade was on silent lunch but student decided to crack jokes, laugh, and try to talk to peers after being told to be quiet and/or move away from others. | IN SCH SUSPENSI | | 10/27/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100293 | White | 07 | M | Assault of Student(hit/push) | 09/18/2025 | Student grabbed another student and threw him into the wall. the student hit his head and fell to the floor while Colton pulled him. | Alternative Sch | Place in Alternative School/PBIS | 10/09/2025 | Days | 2026 | 14.00 | N | TAMARA | GRIFFITH | Black |
| West Junior High | 3100293 | White | 07 | M | Refuse to Obey or Defiance | 12/12/2025 | Student refuses to obey teacher. Constantly disrupting class and is very confrontational. | IN SCH SUSPENSI | | 12/16/2025 | Days | 2026 | 1.00 | N | JUSTIN | YATES | Black |
| West Junior High | 3100301 | Black or African American | 07 | F | Vape-Nicotine | 12/03/2025 | Student had a vape on campus. Gave it to another student at an event off campus. | IN SCH SUSPENSI | | 12/11/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100373 | Black or African American | 07 | M | Fighting | 11/03/2025 | Student met another student in the restroom to fight. Instead of reporting the instigating, he walked to the restroom to fight. | OUT SCH SUSPENS | | 11/07/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100387 | Black or African American | 07 | M | Instigating Fight/Altercation | 12/09/2025 | Kicked another student in the butt and ran out of the restroom afterwards. Teacher explained he picked on the same student yesterday. | OUT SCH SUSPENS | | 12/15/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100401 | Black or African American | 06 | M | Instigating Fight/Altercation | 09/23/2025 | Student instigated 2 other students to fight in the restroom. | IN SCH SUSPENSI | | 10/03/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100401 | Black or African American | 06 | M | Refuse to Obey or Defiance | 09/17/2025 | Student put his hand on another student and lied about it. He eventually told the truth. Student was disruptive yesterday and today even after meeting with the Assistant Principal. Parent was contacted today. | IN SCH SUSPENSI | | 09/22/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100401 | Black or African American | 06 | M | Other Disruptive Conduct | 09/11/2025 | Tyler was throwing paper balls across the classroom with another student after given several warnings and a verbal reprimand to stop doing it. | Reassigned Seat | Student was assigned to a different seat. | 09/11/2025 | Hours | 2026 | 0.25 | N | JASMINE | GORDON | Black |
| West Junior High | 3100401 | Black or African American | 06 | M | Other Disruptive Conduct | 09/19/2025 | Disruptive classroom behavior. | Loss of Priv | Student received timeout during lunch | 09/19/2025 | Hours | 2026 | 0.25 | N | JASMINE | GORDON | Black |
| West Junior High | 3100401 | Black or African American | 06 | M | Disrespect Teacher/Staff/Admin | 08/19/2025 | Student was talking about the subs shoes trying to make the class laugh after she asked him to stop talking and disrupting class several times. | WARNING | | 08/19/2025 | Hours | 2026 | 0.30 | N | Shirley | Jones | Black |
| West Junior High | 3100401 | Black or African American | 06 | M | Disruptive/Excessive Talking | 08/18/2025 | Student making disrespectful comments, constantly talking and making noises in class | Verbal Reprima | | 08/18/2025 | Hours | 2026 | 0.25 | N | Shirley | Jones | Black |
| West Junior High | 3100401 | Black or African American | 06 | M | Other Disruptive Conduct | 10/23/2025 | Student is very disruptive in class. Constantly talking and interrupting the lesson. I have had several conversations with Tyler over the last couple of days about his behavior. | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 5.00 | N | THOMAS | MEADOR | White |
| West Junior High | 3100401 | Black or African American | 06 | M | Cursing/Profane Language | 09/23/2025 | Student using profanity towards other students in class. | PARENT CONFEREN | Spoke with his stepfather about his behavior. | 09/23/2025 | Hours | 2026 | 0.00 | N | TYLER | TOWNSEND | White |
| West Junior High | 3100408 | Multiracial | 07 | F | Instigating Fight/Altercation | 12/10/2025 | Student shoved a student into another one to boost a fight up. | OUT SCH SUSPENS | | 12/16/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3100421 | American Indian | 07 | M | Harass/Bully - Other | 10/07/2025 | Student used scissors to cut another students hair. Stated he needed some DNA evidence. Non-threatening act. | IN SCH SUSPENSI | | 10/23/2025 | Days | 2026 | 5.00 | N | MARIA | THOMPSON | Black |
| West Junior High | 3100431 | White | 07 | M | Fighting | 09/11/2025 | Student decided to slap another student in back of the head 3 times because that student would not stop singing. This lead to a fight. | OUT SCH SUSPENS | | | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100431 | White | 07 | M | Fighting | 12/10/2025 | Student aggressively pushed another student multiple times in the hallway | OUT SCH SUSPENS | | 12/18/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100431 | White | 07 | M | Harass/Bully - Other | 10/22/2025 | Student was recording on video slapping a student in back of the head/neck and laughing with others while doing it. | OUT SCH SUSPENS | | 10/31/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100436 | Black or African American | 07 | M | Other Disruptive Conduct | 09/08/2025 | Student was fighting in the restroom after school when he should have been in the classroom. Walking around the school throwing up gang signs and taking pictures in various teachers classrooms imitating holding guns. | Alternative Sch | | 11/12/2025 | Days | 2026 | 40.00 | N | TAMARA | GRIFFITH | Black |
| West Junior High | 3100436 | Black or African American | 07 | M | Refuse to Obey or Defiance | 12/12/2025 | Student refuses to stop talking and disrupting class | IN SCH SUSPENSI | | 12/16/2025 | Days | 2026 | 1.00 | N | JUSTIN | YATES | Black |
| West Junior High | 3100449 | Black or African American | 07 | F | Instigating Fight/Altercation | 12/17/2025 | Student hit another student in the face with a fruit cup. It hit the kid in the eye. | OUT SCH SUSPENS | | 01/06/2026 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100458 | Black or African American | 07 | M | Bus/Disobedient/Defiant | 10/01/2025 | Student will not remain seated. When asked to remain seated, he starts pulling at other students' feet while constantly using profanity and yelling. Violating safety procedures. | Phoned Parent | | 10/02/2025 | Hours | 2026 | 0.30 | N | Robert | Jones | Black |
| West Junior High | 3100458 | Black or African American | 07 | M | Bus/Disobedient/Defiant | 10/02/2025 | Student is constantly violating safety procedures on the bus by being out of his seat, standing on the floor in the aisle, pulling other student feet, and using profanity. | Bus Susp | | 10/06/2025 | Days | 2026 | 1.00 | N | Robert | Jones | Black |
| West Junior High | 3100458 | Black or African American | 07 | M | Out of Seat/Horseplay/Wrong St | 09/23/2025 | Horseplaying in the classroom | Verbral Reprima | | 09/23/2025 | Hours | 2026 | 0.25 | N | CURRAN | WILLIAMS | Black |
| West Junior High | 3100458 | Black or African American | 07 | M | Refuse to Obey or Defiance | 09/30/2025 | Student refused to bring his material to class, talking back to the teacher, and checking other students. | IN SCH SUSPENSI | | 10/03/2025 | Days | 2026 | 3.00 | N | JUSTIN | YATES | Black |
| West Junior High | 3100488 | White | 07 | M | Refuse to Obey or Defiance | 09/30/2025 | Student was sent to the office yesterday for disrupting this class. Once again sent today for the same reason while talking back to another teacher. | IN SCH SUSPENSI | | 10/03/2025 | Days | 2026 | 3.00 | N | CURRAN | WILLIAMS | Black |
| West Junior High | 3100490 | Black or African American | 07 | M | Accessory to Disturbance | 11/06/2025 | Student was throwing paper balls at other students in the hallway. Running wild in the hallway and causing other students to yell and shoving them. | IN SCH SUSPENSI | | 11/13/2025 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100490 | Black or African American | 07 | M | Instigating Fight/Altercation | 10/23/2025 | Student was playing music that another student didn't like. When that student informed him, he decided to tease that student and play the music louder and in his area. This lead to them grabbing on each other and becoming physical. | OUT SCH SUSPENS | | 10/29/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100490 | Black or African American | 07 | M | Vape-Nicotine | 12/02/2025 | Student was in the cafeteria with a vape in his pocket. Student admitted on his way to the office that he knew what he was coming to the office for and handed the vape over. SRO McVey acknowledged that it was a nicotine vape. | IN SCH SUSPENSI | | 12/10/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3100490 | Black or African American | 07 | M | Fighting | 09/08/2025 | fighting | OUT SCH SUSPENS | fighting/PBIS | 09/11/2025 | Days | 2026 | 3.00 | N | TAMARA | GRIFFITH | Black |
| West Junior High | 3100490 | Black or African American | 07 | M | Poss/Use of Beeper/Cell Phone | 09/22/2025 | Student was using his phone after they were passed out and warned to put it away. | Verbral Reprima | | 09/22/2025 | Hours | 2026 | 0.30 | N | CURRAN | WILLIAMS | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3100490 | Black or African American | 07 | M | Refuse to Obey or Defiance | 11/06/2025 | Student refuses to obey teacher. Has been moved to a different seat 3 times. Always wants to talk and play after teacher has given him directions to stay on task. | IN SCH SUSPENSI | | 11/10/2025 | Days | 2026 | 1.00 | N | JUSTIN | YATES | Black |
| West Junior High | 3100492 | Black or African American | 07 | M | Bus/Disobedient/Defiant | 11/10/2025 | Student refused to stop checking/teasing with other students on the bus. Constantly using profanity when received several warnings. When asked to move up front, student refused to move up front to the other seat. | IN SCH SUSPENSI | | 11/14/2025 | Days | 2026 | 2.00 | N | Leon | Allen | Black |
| West Junior High | 3100501 | Black or African American | 07 | M | Fighting | 09/08/2025 | fighting | OUT SCH SUSPENS | fighting/PBIS | 09/11/2025 | Days | 2026 | 1.00 | N | WILLIAM | TANKERSLEY | White |
| West Junior High | 3100522 | Black or African American | 07 | M | Smoking/Use of Tobacco | 12/09/2025 | Student was caught by TA McCulley in the library smoking a vape. | OUT SCH SUSPENS | | 12/17/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200002 | Asian | 06 | M | Fighting | 09/12/2025 | Inappropriately hitting another student. | OUT SCH SUSPENS | | 09/17/2025 | Days | 2026 | 2.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200002 | Asian | 06 | M | Fighting | 09/22/2025 | Student was constantly hitting another student in the gym. Following the student to keep on hitting him. | IN SCH SUSPENSI | | 09/29/2025 | Days | 2026 | 4.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200002 | Asian | 06 | M | Fighting | 10/22/2025 | Brandon pushed a young lady several times that was trying to help him turn his computer on. He then asked her if she wanted to fight. When another student was trying to diffuse the situation, Brandon decided to push that student as well. | IN SCH SUSPENSI | | 10/27/2025 | Days | 2026 | 2.00 | Y | JASMINE | GORDON | Black |
| West Junior High | 3200002 | Asian | 06 | M | Out of Seat/Horseplay/Wrong St | 11/07/2025 | Student pushed another student twice because he was told to do so by another student. | IN SCH SUSPENSI | | 11/17/2025 | Days | 2026 | 3.00 | Y | JASMINE | GORDON | Black |
| West Junior High | 3200007 | Black or African American | 06 | M | Instigating Fight/Altercation | 10/31/2025 | Student pushed a student after he was shoved but instead of stepping away or reporting it to an adult, he decided to throw a punch as well. | OUT SCH SUSPENS | | 11/04/2025 | Days | 2026 | 1.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200007 | Black or African American | 06 | M | Instigating Fight/Altercation | 10/31/2025 | Student pushed a student after he was shoved but instead of stepping away or reporting it to an adult, he decided to throw a punch as well. | IN SCH SUSPENSI | | 11/06/2025 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200062 | Black or African American | 06 | F | Fighting | 09/26/2025 | Student stated she was tossing a pencil to another student but she did it multiple times. That caused the other student to pull her hair and they fought afterwards | OUT SCH SUSPENS | | 10/02/2025 | Days | 2026 | 3.00 | N | JASMINE | GORDON | Black |
| West Junior High | 3200062 | Black or African American | 06 | F | Refuse to Obey or Defiance | 09/23/2025 | student walked out of class without permission | Verbral Reprima | | 09/23/2025 | Hours | 2026 | 0.30 | N | JASMINE | GORDON | Black |
| West Junior High | 3200062 | Black or African American | 06 | F | Throwing Non-Dangerous Items | 10/28/2025 | Student was throwing a pencil in the classroom at another student and made contact with the student. | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 3.00 | N | THOMAS | MEADOR | White |
| West Junior High | 3200114 | Black or African American | 06 | F | Fighting | 09/26/2025 | Student stated she pulled another student after she tossed a pencil at her. Once she did that, they started fighting. | OUT SCH SUSPENS | | 10/02/2025 | Days | 2026 | 3.00 | N | JASMINE | GORDON | Black |
| West Junior High | 3200143 | White | 06 | M | Other Disruptive Conduct | 11/04/2025 | Pantsing another student | IN SCH SUSPENSI | | 11/10/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200187 | Black or African American | 06 | M | Fighting | 09/12/2025 | Student got out of his seat without permission and touched/played in another student's hair. This caused a fight with the student he touched. | OUT SCH SUSPENS | | 09/17/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200290 | Black or African American | 06 | M | Other Disruptive Conduct | 11/04/2025 | Pantsing another student | IN SCH SUSPENSI | | 11/10/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200290 | Black or African American | 06 | M | Verbal Altercation | 10/22/2025 | Student was checking/teasing another student but it ended up turning into a verbal altercation. Verbal altercation disrupted the class so teacher had to send him and the other student to the office. | IN SCH SUSPENSI | | 10/27/2025 | Days | 2026 | 2.00 | N | JASMINE | GORDON | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3200294 | Hispanic or Latino | 06 | F | Skipping Class | 11/14/2025 | Skipping 3rd period class. Students went to the gym instead of reporting to the library | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 1.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200297 | Black or African American | 06 | F | Accessory to Disturbance | 09/25/2025 | Student chased another student trying to pass a lick because she felt like she was hit. | IN SCH SUSPENSI | | 10/01/2025 | Days | 2026 | 3.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200346 | Hispanic or Latino | 06 | M | Skipping Class | 11/14/2025 | Skipping 3rd period class. Students went to the gym instead of reporting to the library. | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 1.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200388 | Black or African American | 06 | M | Instigating Fight/Altercation | 09/25/2025 | Student put his foot on another student and she chased him through the library because she felt like it was a kick. | IN SCH SUSPENSI | | 10/01/2025 | Days | 2026 | 5.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200388 | Black or African American | 06 | M | Other Disruptive Conduct | 11/04/2025 | Pantsing another student | IN SCH SUSPENSI | | 11/10/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200388 | Black or African American | 06 | M | Fighting | 10/29/2025 | fighting another student | IN SCH SUSPENSI | | 11/04/2025 | Days | 2026 | 3.00 | N | WILLIAM | TANKERSLEY | White |
| West Junior High | 3200394 | Hispanic or Latino | 06 | F | Skipping Class | 11/14/2025 | Skipping 3rd period class when they knew to go to the Library, they went to the gym. | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 1.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200407 | Hispanic or Latino | 06 | M | Other Disruptive Conduct | 11/04/2025 | Pantsing another student | IN SCH SUSPENSI | | 11/10/2025 | Days | 2026 | 3.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200421 | Black or African American | 06 | F | Harass/Bully - Other | 10/22/2025 | She allowed another student to use her phone to harass and bully another student by calling him names, sending a video of him getting beat up, demeaning him, cursing him out, and talking about fighting. She then sent that same video around to others. | OUT SCH SUSPENS | | 10/29/2025 | Days | 2026 | 3.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200421 | Black or African American | 06 | F | Harass/Bully - Other | 10/22/2025 | She allowed another student to use her phone to harass and bully another student by calling him names, sending a video of him getting beat up, demeaning him, cursing him out, and talking about fighting. She then sent that same video around to others. | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 2.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200439 | Black or African American | 06 | M | Disrespect Teacher/Staff/Admin | 08/08/2025 | disruptive behavior refusal to obey staff | IN SCH SUSPENSI | PBIS | 08/09/2025 | Days | 2026 | 1.00 | N | | | |
| West Junior High | 3200439 | Black or African American | 06 | M | Disrespect Teacher/Staff/Admin | 09/08/2025 | Disruptive behavior Refusal to obey staff Blatant defiance Classroomn dsiturbances | Student Conf | Student/teacher conference Verbal reprimand/PBIS | | Hours | 2026 | 0.00 | N | YOLANDA | CAMPBELL | Black |
| West Junior High | 3200439 | Black or African American | 06 | M | Other Disruptive Conduct | 12/09/2025 | Constantly disrupting the learning environment | IN SCH SUSPENSI | | 12/10/2025 | Days | 2026 | 1.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200439 | Black or African American | 06 | M | Fighting | 08/19/2025 | fighting | IN SCH SUSPENSI | PBIS | 08/21/2025 | Days | 2026 | 2.00 | N | JASMINE | GORDON | Black |
| West Junior High | 3200439 | Black or African American | 06 | M | Disruptive/Excessive Talking | 08/18/2025 | disruptive behavior classroom disturbances | IN SCH SUSPENSI | PBIS | 08/18/2025 | Days | 2026 | 0.00 | N | s | jones | Black |
| West Junior High | 3200439 | Black or African American | 06 | M | Other Disruptive Conduct | 09/18/2025 | Disruptive behavior, Harassment/intimidation, Written reflection on behavior and solution | Alternative Sch | Student poured water on another student in the restroom and began calling the student inappropriate names./PBIS | 10/20/2025 | Days | 2026 | 14.00 | N | DARLENA | MARTIN | Black |
| West Junior High | 3200439 | Black or African American | 06 | M | Other Disruptive Conduct | 10/23/2025 | Student is constantly disrupting class, talking to others, and just be a disruption to the learning environment. Refuses to remain in his seat and just gets up without permission often times. Principal and AP received and email the previous day about the same behavior exhibited by Isaiah. | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 5.00 | N | THOMAS | MEADOR | White |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3200439 | Black or African American | 06 | M | Cursing/Profane Language | 08/25/2025 | disruptive behavior, use of profanity, checking and teasing and classroom disturbances constantly disruptive, called a student a profane word. | Appr Disc Doc | PBIS | 08/25/2025 | Hours | 2026 | 0.25 | N | TYLER | TOWNSEND | White |
| West Junior High | 3200439 | Black or African American | 06 | M | Cursing/Profane Language | 09/05/2025 | Disruptive behavior Use of profanity or inappropriate language with peers Classroom disturbances  leaves seat without permission  swears and antagonizwes student consistently disrupts students around him at all times. | OUT SCH SUSPENS | Repeat instance of same level 1 infraction/PBIS | 09/10/2025 | Days | 2026 | 1.00 | N | TYLER | TOWNSEND | White |
| West Junior High | 3200439 | Black or African American | 06 | M | Disrespect Teacher/Staff/Admin | 08/18/2025 | disruptive behavior refusal to obey staff walking around class making loud noise | IN SCH SUSPENSI | PBIS | 08/19/2025 | Days | 2026 | 1.00 | N | TYLER | TOWNSEND | White |
| West Junior High | 3200439 | Black or African American | 06 | M | Disrespect Teacher/Staff/Admin | 09/04/2025 | Was repeatedly to stay in seat and be quiet. Refusal and continue to do so, was constantly disruptive to other students, causing them to distracted and affected their work process. Disruptive behavior Refusal to obey staff Classroom disruptive | WARNING | Repeat instance of same level1 infraction/PBIS | | Hours | 2026 | 0.00 | N | TYLER | TOWNSEND | White |
| West Junior High | 3200439 | Black or African American | 06 | M | Fighting | 08/13/2025 | Aggressive behavior ,pushed another student became increasingly mad | IN SCH SUSPENSI | PBIS | 08/15/2025 | Days | 2026 | 2.00 | N | TYLER | TOWNSEND | White |
| West Junior High | 3200439 | Black or African American | 06 | M | Fighting | 09/08/2025 | fighting | OUT SCH SUSPENS | fighting | 09/09/2025 | Days | 2026 | 1.00 | N | TYLER | TOWNSEND | White |
| West Junior High | 3200444 | Black or African American | 06 | M | Verbal Altercation | 10/22/2025 | Student was checking/teasing with another student but it ended up turning into a verbal altercation and disrupted class. Teacher had to send the student to the office. | IN SCH SUSPENSI | | 10/27/2025 | Days | 2026 | 2.00 | N | JASMINE | GORDON | Black |
| West Junior High | 3200450 | Black or African American | 06 | M | Out of Seat/Horseplay/Wrong St | 11/07/2025 | Horseplaying and slap boxing in the restroom | Loss of Priv | Student will not participate in practice and will not participate in games the next 2 days. | 11/14/2025 | Days | 2026 | 2.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200450 | Black or African American | 06 | M | Fighting | 09/22/2025 | Student fought with another student. Stemmed from them not keeping their hands to themselves. | OUT SCH SUSPENS | | 09/29/2025 | Days | 2026 | 1.00 | N | TYLER | TOWNSEND | White |
| West Junior High | 3200450 | Black or African American | 06 | M | Fighting | 09/22/2025 | Student fought with another student. Stemmed from them not keeping their hands to themselves. | Restorat Conf | Restorative Practice - Met with parent about discipline going forward and expectations of student | 09/29/2025 | Hours | 2026 | 0.50 | N | TYLER | TOWNSEND | White |
| West Junior High | 3200455 | Black or African American | 06 | M | Other Disruptive Conduct | 11/05/2025 | Student was entirely too loud. Does not follow prompts and shows no concerns. Disrupts the safety of the bus. | Bus Susp | | 11/07/2025 | Days | 2026 | 2.00 | N | Robert | Jones | Black |
| West Junior High | 3200455 | Black or African American | 06 | M | Throwing Non-Dangerous Items | 10/28/2025 | Student was throwing a pencil at another student in class and it hit her in the face. | IN SCH SUSPENSI | | 10/31/2025 | Days | 2026 | 3.00 | N | THOMAS | MEADOR | White |
| West Junior High | 3200468 | Hispanic or Latino | 06 | M | Skipping Class | 11/14/2025 | Skipping 3rd period. Student went to the gym instead of reporting to the library. | IN SCH SUSPENSI | | 11/18/2025 | Days | 2026 | 1.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200471 | White | 06 | M | Fighting | 09/23/2025 | Fighting in the bathroom | OUT SCH SUSPENS | | 09/29/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200471 | White | 06 | M | Other Disruptive Conduct | 09/11/2025 | Student was throwing paper balls across the room with another student. | Verbral Reprima | | 09/11/2025 | Hours | 2026 | 0.20 | N | JASMINE | GORDON | Black |
| West Junior High | 3200472 | Black or African American | 06 | M | Disrespect Teacher/Staff/Admin | 08/29/2025 | Student is a constant disruption and very disrespectful in class. Throwing things in class and ignoring the teacher. Flipped the teacher off and using profanity. Refused to leave the class and go to the office when told. | Verbral Reprima | | 08/29/2025 | Hours | 2026 | 0.30 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200472 | Black or African American | 06 | M | Failure to do Assignment | 09/30/2025 | Student refused to complete or even attempt to complete district mandated assessment. Stated that, "we weren't talking about nothing". | Loss of Priv | | 09/30/2025 | Hours | 2026 | 2.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200472 | Black or African American | 06 | M | Fighting | 09/12/2025 | Student decided to punch another student and it started a fight. | OUT SCH SUSPENS | | 09/17/2025 | Days | 2026 | 3.00 | Y | DEMARIUS | CHEARIS | Black |

| Entity | Other ID | Local Race | Gr | Sex | Offense | Offense Date | Offense Comments | Action | Restorative Practices | Return Date | Days / Hours | Sch Yr | Time To Serve | SpecEd | Ref By First Name | Ref By Last Name | Ref by Race |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Junior High | 3200472 | Black or African American | 06 | M | Instigating Fight/Altercation | 09/17/2025 | Student inappropriately touched another student to instigate an argument and then took her binder and took off running with. Student has been a constant disruption to the learning environment. | IN SCH SUSPENSI | | 09/23/2025 | Days | 2026 | 4.00 | Y | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200472 | Black or African American | 06 | M | Other Disruptive Conduct | 09/25/2025 | Student refused to get on task with assignments. Mocking and making smart remarks at Ms. Cunningham every time she came into class. Refused to open his book and follow directions. Walked out of the classroom and when Ms. Cunningham asked him to come back and get on task, he got smart and asked her why is she in the room. A constant disruption to the learning environment daily. | IN SCH SUSPENSI | | 10/02/2025 | Days | 2026 | 5.00 | Y | VERONICA | CUNNINGHAM | Black |
| West Junior High | 3200472 | Black or African American | 06 | M | Other Disruptive Conduct | 09/30/2025 | Student constantly talking back to teacher. Refusing to be quiet or pay attention. Stated he just felt like talking back and didn't want to listen. | OUT SCH SUSPENS | | 10/02/2025 | Days | 2026 | 1.00 | Y | ELLA | RUDD | Black |
| West Junior High | 3200472 | Black or African American | 06 | M | Cursing/Profane Language | 09/09/2025 | Slammed the teacher's door and yelled, "I don't fucking care" Was drawing on the desk. | Student Conf | | 09/09/2025 | Hours | 2026 | 0.30 | Y | TYLER | TOWNSEND | White |
| West Junior High | 3200472 | Black or African American | 06 | M | Disrespect Teacher/Staff/Admin | 09/03/2025 | Repeatedly does the opposite of what he is told. Constantly disrupting the learning environment. Refusal to obey. Left the class to go to the restroom without permission when told he could not go. | PChange Loc | Student was sent to the office until it was time to go to his bus. | 09/03/2025 | Hours | 2026 | 0.10 | Y | TYLER | TOWNSEND | White |
| West Junior High | 3200472 | Black or African American | 06 | M | Disruptive/Excessive Talking | 08/25/2025 | Refused to step out of the class to speak with the teacher to gain some control. Constantly disrupting class by calling other students names and teasing other students. | Student Conf | | 08/25/2025 | Hours | 2026 | 0.30 | Y | TYLER | TOWNSEND | White |
| West Junior High | 3200472 | Black or African American | 06 | M | Other Disruptive Conduct | 09/04/2025 | Student continuous to disrupt others from learning. Refuses to obey, sit down in his seat, or be quiet. Causes difficulty teaching other students. | Student Conf | | | Hours | 2026 | 0.30 | Y | TYLER | TOWNSEND | White |
| West Junior High | 3200487 | Hispanic or Latino | 06 | M | Out of Seat/Horseplay/Wrong St | 11/07/2025 | Horseplaying and slap boxing in the restroom | IN SCH SUSPENSI | | 11/13/2025 | Days | 2026 | 1.00 | N | DEMARIUS | CHEARIS | Black |
| West Junior High | 3200490 | Black or African American | 06 | F | Instigating Fight/Altercation | 10/31/2025 | | OUT SCH SUSPENS | | 11/06/2025 | Days | 2026 | 3.00 | N | DEMARIUS | CHEARIS | Black |

V(1)(b)(iv)    Discipline

2.    Number of school-based team meetings to review discipline data and description

of steps taken to address any identified racial disparities in the preceding semester.



# Fayette County Public Schools
**Family • Collaboration • Perseverance • Service**

## School Based Team Meetings
## Semester 1 – August - December, 2025

School-Based team meetings to review discipline data and description of steps taken to address any identified racial disparities in the preceding semester.

| School | Number of School-Based meetings to review Discipline Data |
|---|---|
| Buckley Carpenter Elementary | 3 |
| LaGrange-Moscow Elementary | 2 |
| Oakland Elementary | 3 |
| Southwest Elementary | 5 |
| East Jr. High School | 10 |
| West Jr. High School | 2 |
| Fayette-Ware Comprehensive High School | 6 |
| **Total** | **31** |

Schools continue to use three templates in their meetings to review discipline areas needing improvement.  Templates include, types and frequency of behavior infractions, and the race of any students receiving lost time instruction.  Schools use the templates to identify next steps for teachers and administrators.  These areas include:

- How will we Prevent
- How will we Teach
- How will we Reinforce
- How we will Extinguish
- How will we Respond Instructionally

Examples of steps taken to address any identified racial disparities in the preceding semester include:

Increasing parent/guardian contact and conferences;  Using Tiers or support and minor corrective actions such as reset, admin meetings;  Use of supports and solutions provided by the school and district before giving disciplinary consequences;  Looked at consistency of using Disciplinary Framework and RTI2B; Identifying causes and major issues of behaviors requiring consequences; Analyze Template #1to review possible racial disparities to ensure Black students are receiving restorative interventions; School based documentation to ensure students receive restorative circles, behavior modification, counselor check-ins, and parent conferences.

V(1)(b)(iv)    Discipline

3.    Number and nature of positive behavioral interventions by school in the preceding semester as well as number and nature of restorative practices by school in the preceding semester.

FCPS

Nature of Restorative Practices and Positive Behavioral Interventions

| Template #1  2025/2026  Buckley Carpenter Elem | | | | | | | | | | | Nature of Restorative Practices |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Restorative Practices | Months | | | | | | | | | | Total across Interventions |
| | August | September | October | November | December | January | February | March | April | May | |
| Restorative Circles | 8 | 4 | 3 | 3 | 8 | | | | | | 26 |
| Peer Mediation Sessions | 0 | 2 | 4 | 3 | 8 | | | | | | 17 |
| Behavioral Reflection Sessions | 8 | 4 | 3 | 8 | 8 | | | | | | 31 |
| Restorative Conference | 16 | 4 | 2 | 5 | 8 | | | | | | 35 |
| Restorative Agreement | 2 | 0 | 0 | 0 | 0 | | | | | | 2 |
| Other | | | | | | | | | | | 0 |
| Student/Teacher Conference | 5 | 4 | 1 | 6 | 14 | | | | | | 30 |
| Student/Principal Conference | 5 | 14 | 1 | 12 | 15 | | | | | | 47 |
| Parent/Teacher/Principal Conference | 11 | 10 | 1 | 3 | 2 | | | | | | 27 |
| Parent/Teacher Conference | 11 | 14 | 1 | 3 | 2 | | | | | | 31 |
| Family Counseling - PCS (outside) | 3 | 3 | 6 | 3 | 2 | | | | | | 0 |
| Counselor Referral | 8 | 3 | 8 | 5 | 2 | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| Total | 77 | 62 | 30 | 51 | 69 | 0 | 0 | 0 | 0 | 0 | 246 |

| Nature of Positive Behavioral Interventions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Positive Behavioral Interventions | Months | | | | | | | | | | Total across Interventions |
| | August | September | October | November | December | January | February | March | April | May | |
| Recognition and Rewards Program TCAP | 1 | 1 | 1 | 1 | 0 | | | | | | 4 |
| Behavioral Support Plans | 3 | 2 | 2 | 2 | 2 | | | | | | 11 |
| Positive Behavioral Referrals | 0 | 2 | 4 | 10 | 0 | | | | | | 16 |
| Other | | | | | | | | | | | 0 |
| Counseling | 11 | 13 | 14 | 12 | 15 | | | | | | 65 |
| Check-In/Check-Out | 15 | 24 | 14 | 10 daily | 10 daily | | | | | | 53 |
| | | | | | | | | | | | 0 |
| Weekly DOJO concession (Fri.) with 87% | 4 | 4 | 4 | 2 | 1 | | | | | | 15 |
| Treasure box reward | 12 | 11 | 15 | 1 | 2 | | | | | | 41 |
| | | | | | | | | | | | 0 |
| Total | 46 | 57 | 54 | 28 | 20 | 0 | 0 | 0 | 0 | 0 | 205 |

FCPS

### Template #1    LaGrange-Moscow Elem.    Nature of Restorative Practices    2025.2026

| Restorative Practices | Months | | | | | | | | | | Total across Interventions |
| --- | August | September | October | November | December | January | February | March | April | May | --- |
| Restorative Circles | 35 | 41 | 15 | 0 | 0 | | | | | | 91 |
| Peer Mediation Sessions | | 1 | 14 | 0 | 0 | | | | | | 15 |
| Behavioral Reflection Sessions | 6 | 5 | 12 | 0 | 0 | | | | | | 23 |
| Restorative Conference | 0 | 2 | 6 | 0 | 0 | | | | | | 8 |
| Restorative Agreement | 0 | 0 | 0 | 0 | 0 | | | | | | 0 |
| Other | | | | | | | | | | | 0 |
| Student/Teacher Conference | 6 | 25 | 20 | 10 | 0 | | | | | | 61 |
| Student/Principal Conference | 4 | 4 | 5 | 6 | 2 | | | | | | 21 |
| Parent/Teacher/Principal Conference | 10 | 12 | 19 | 4 | 0 | | | | | | 45 |
| Parent/Teacher Conference | 3 | 20 | 16 | 7 | 0 | | | | | | 46 |
| Family Counseling | 2 | 9 | 4 | 0 | 0 | | | | | | |
| Counselor Referral | 1 | 0 | 0 | 0 | 0 | | | | | | |
| PCS Consult | 0 | 0 | 0 | 0 | 0 | | | | | | 0 |
| Half-Day Schedule | | | | | | | | | | | 0 |
| **Total** | 67 | 119 | 111 | 27 | 2 | 0 | 0 | 0 | 0 | 0 | 310 |

### Nature of Positive Behavioral Interventions

| Positive Behavioral Interventions | Months | | | | | | | | | | Total across Interventions |
| --- | August | September | October | November | December | January | February | March | April | May | --- |
| Recognition and Rewards Program (9 | 15 | 12 | 7 | 12 | 12 | | | | | | 58 |
| Behavioral Support Plans (Fun Friday) | | 2 | 2 | 2 | 2 | | | | | | 8 |
| Positive Behavioral Referrals | 4 | 7 | 4 | 3 | 0 | | | | | | 18 |
| **Birthday Recognition (Daily)** | 22 | 13 | 5 | 8 | 19 | | | | | | 67 |
| Other | | | | | | | | | | | 0 |
| Counseling | | 6 | 5 | 0 | 0 | | | | | | 11 |
| Check-In/Check-Out (2 Scholars) | 0 | 0 | 2 | 2 | 0 | | | | | | 4 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| **Total** | 41 | 40 | 25 | 27 | 33 | 0 | 0 | 0 | 0 | 0 | 166 |

FCPS    Nature of Restorative Practices and Positive Behavioral Interventions

## Template #1   Oakland Elementary        Nature of Restorative Practices   2025/2026

| Restorative Practices | August | September | October | November | December | January | February | March | April | May | Total across Interventions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Restorative Circles | 2 | | | 1 | | | | | | | 3 |
| Peer Mediation Sessions | | | | | | | | | | | 0 |
| Behavioral Reflection Sessions | 1 | | 1 | | | | | | | | 2 |
| Restorative Conference | 3 | 2 | 1 | | | | | | | | 6 |
| Restorative Agreement | | 2 | | | | | | | | | 2 |
| Other | | | | | 1 | | | | | | 1 |
| Student/Teacher Conference | | | | | | | | | | | 0 |
| Student/Principal Conference | 11 | 30 | 6 | | | | | | | | 47 |
| Parent/Teacher/Principal Conference | | 1 | 3 | 1 | | | | | | | 5 |
| Parent/Teacher Conference | | | | 1 | 1 | 1 | | | | | 3 |
| Family Counseling | | | | | | | | | | | |
| Counselor Referral | | | | | | | | | | | |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| Total | 17 | 35 | 12 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 69 |

## Nature of Positive Behavioral Interventions

| Positive Behavioral Interventions | August | September | October | November | December | January | February | March | April | May | Total across Interventions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Recognition and Rewards Program | | 1 | | | | | | | | | 1 |
| Behavioral Support Plans | | | | | 1 | | | | | | 1 |
| Positive Behavioral Referrals | | | | | | | | | | | 0 |
| Other | | | | | | | | | | | 0 |
| Counseling | 3 | 15 | | 10 | | | | | | | 28 |
| Check-In/Check-Out | 3 | 9 | 9 | 9 | 9 | | | | | | 39 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| Total | 6 | 25 | 9 | 19 | 10 | 0 | 0 | 0 | 0 | 0 | 69 |

FCPS

## Southwest Elem.   2025.2026 — Nature of Restorative Practices

| Restorative Practices | August | September | October | November | December | January | February | March | April | May | Total across Interventions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Restorative Circles | | | | 1 | | | | | | | 1 |
| Peer Mediation Sessions | | 1 | | | | | | | | | 1 |
| Behavioral Reflection Sessions | 1 | 4 | | | | | | | | | 5 |
| Restorative Conference | | | | | 1 | | | | | | 1 |
| Restorative Agreement | | | | | | | | | | | 0 |
| Other | | | | 3 | | | | | | | 3 |
| Student/Teacher Conference | 1 | 43 | 18 | 7 | 2 | | | | | | 71 |
| Student/Principal Conference | | | | 7 | | | | | | | 7 |
| Parent/Teacher/Principal Conference | 1 | 24 | 11 | 3 | | | | | | | 39 |
| Parent/Teacher Conference | | | | 0 | | | | | | | 0 |
| Family Counseling | | | | | | | | | | | |
| Counselor Referral | | 7 | 4 | 3 | 1 | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| **Total** | 3 | 79 | 33 | 24 | 4 | 0 | 0 | 0 | 0 | 0 | 128 |

## Nature of Positive Behavioral Interventions

| Positive Behavioral Interventions | August | September | October | November | December | January | February | March | April | May | Total across Interventions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Recognition and Rewards Program | | 5 | 2 | 3 | 1 | | | | | | 11 |
| Behavioral Support Plans | | 5 | 1 | 3 | 1 | | | | | | 10 |
| Positive Behavioral Referrals | | 1 | 11 | 5 | 7 | | | | | | 24 |
| Other | | 14 | | | | | | | | | 14 |
| Counseling | | | | 3 | | | | | | | 3 |
| Check-In/Check-Out | | | | 4 | | | | | | | 4 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| **Total** | 0 | 25 | 14 | 18 | 9 | 0 | 0 | 0 | 0 | 0 | 66 |

Case 2:65-cv-00136-STA-jay    Document 213-1    Filed 04/15/26    Page 76 of 81
PageID 3007 Nature of Restorative Practices and Positive Behavioral Interventions

FCPS

## East Junior High School 2025-2026 - Nature of Restorative Practices

| Restorative Practices | Months | | | | | | | | | | Total across Interventions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | August | September | October | November | December | January | February | March | April | May | |
| Restorative Circles | 4 | 0 | 1 | 0 | 1 | | | | | | 6 |
| Peer Mediation Sessions | 4 | 2 | 0 | 2 | 2 | | | | | | 10 |
| Behavioral Reflection Sessions | 5 | 6 | 1 | 2 | 1 | | | | | | 15 |
| Restorative Conference | 2 | 0 | 0 | 0 | 0 | | | | | | 2 |
| Restorative Agreement | 6 | 0 | 0 | 0 | 0 | | | | | | 6 |
| Other | | | | | | | | | | | 0 |
| Student/Teacher Conference | 0 | 60 | 43 | 25 | 28 | | | | | | 156 |
| Student/Principal Conference | 39 | 60 | 43 | 25 | 28 | | | | | | 195 |
| Parent/Teacher/Principal Conference | 1 | 5 | 1 | 4 | 3 | | | | | | 14 |
| Parent/Teacher Conference | 25 | 1 | 18 | 15 | 18 | | | | | | 77 |
| Family Counseling | 0 | 1 | 0 | 0 | 0 | | | | | | 0 |
| Counselor Referral | 55 | 64 | 48 | 50 | 65 | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| **Total** | **141** | **199** | **155** | **123** | **146** | **0** | **0** | **0** | **0** | **0** | **481** |

## Nature of Positive Behavioral Interventions

| Positive Behavioral Interventions | Months | | | | | | | | | | Total across Interventions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | August | September | October | November | December | January | February | March | April | May | |
| Recognition and Rewards Program | 4 | 5 | 5 | 6 | 5 | | | | | | 25 |
| Behavioral Support Plans | 4 | 0 | 0 | 0 | 0 | | | | | | 4 |
| Positive Behavioral Referrals | 0 | 4 | 2 | 16 | 2 | | | | | | 24 |
| Other | | | | | | | | | | | 0 |
| Counseling | 55 | 64 | 48 | 50 | 65 | | | | | | 282 |
| Check-In/Check-Out | 25 | 4 | 2 | 0 | 0 | | | | | | 31 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| **Total** | **88** | **77** | **57** | **72** | **72** | **0** | **0** | **0** | **0** | **0** | **366** |

**West Jr. High    2025/2026    Nature of Restorative Practices and Postive Behav. Interventions**

| Restorative Practices | Months | | | | | | | | | | Total across Interventions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | August | September | October | November | December | January | February | March | April | May | |
| Restorative Circles | | 0 | 0 | 0 | | | | | | | 0 |
| Peer Mediation Sessions | | 0 | 10 | 5 | 4 | | | | | | 19 |
| Behavioral Reflection Sessions | | 0 | 0 | 0 | 0 | | | | | | 0 |
| Restorative Conference | | 0 | 0 | 0 | 0 | | | | | | 0 |
| Restorative Agreement | | 0 | 0 | 0 | 0 | | | | | | 0 |
| Peer Relations/Conflict Resolutions | | 1 | 4 | 8 | 9 | | | | | | 22 |
| Emotional Support | | 0 | 0 | 7 | 3 | | | | | | 10 |
| Student Separation Agreement | | 0 | 1 | 0 | 0 | | | | | | 1 |
| Student Report/Student Statement | | 0 | 2 | 8 | 4 | | | | | | 14 |
| **Other** | | | | | | | | | | | |
| Family Counseling | | 1 | 0 | 0 | 4 | | | | | | 5 |
| Student & Principal/AP Conference | 13 | 46 | 37 | 39 | 31 | | | | | | 166 |
| Parent/Teacher/Principal Conference | | 0 | 2 | 1 | 0 | | | | | | 3 |
| Academic | | 0 | 0 | 0 | 2 | | | | | | 2 |
| Threat Assessment | | 0 | 1 | 0 | 0 | | | | | | 1 |
| Crisis | | 1 | 1 | 0 | 0 | | | | | | 2 |
| Withdrawal of Privileges | | 0 | 0 | 3 | 0 | | | | | | 3 |
| **Total** | 13 | 49 | 58 | 71 | 57 | 0 | 0 | 0 | 0 | 0 | 248 |

**Nature of Positive Behavioral Interventions**

| Positive Behavioral Interventions | Months | | | | | | | | | | Total across Interventions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | August | September | October | November | December | January | February | March | April | May | |
| **Other** | | | | | | | | | | | |
| Counseling/Session | 0 | 0 | 2 | 16 | 0 | | | | | | 18 |
| Check-In/Check-Out/Follow-UP | 0 | 5 | 14 | 30 | 6 | | | | | | 55 |
| | | | | | | | | | | | |
| Parent Concern | 0 | 0 | 0 | 4 | 2 | | | | | | 6 |
| Counselor Referral | 0 | 0 | 1 | 1 | 0 | | | | | | 2 |
| Safety Plan | 0 | 0 | 1 | 0 | 0 | | | | | | 1 |
| **Total** | 0 | 5 | 18 | 51 | 8 | 0 | 0 | 0 | 0 | 0 | 82 |

FCPS

| Template #1  Fayette -Ware Comprehensive  H.S.  Nature of Restorative Practices  2025.2026 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Restorative Practices | Months | | | | | | | | | | Total across Interventions |
| | August | September | October | November | December | January | February | March | April | May | |
| Restorative Circles | | | | 1 | | | | | | | 1 |
| Peer Mediation Sessions | | | | | | | | | | | 0 |
| Behavioral Reflection Sessions | | | | | | | | | | | 0 |
| Restorative Conference | 19 | 39 | 35 | 104 | 153 | | | | | | 350 |
| Restorative Agreement | 1 | | | | | | | | | | 1 |
| Other | | | | | | | | | | | 0 |
| Student/Teacher Conference | | | | | | | | | | | 0 |
| Student/Principal Conference | 38 | 72 | 27 | 80 | 69 | | | | | | 286 |
| Parent/Teacher/Principal Conference | 26 | 36 | 19 | 11 | 6 | | | | | | 98 |
| Parent/Teacher Conference | | | | | | | | | | | 0 |
| Family Counseling | | | | | | | | | | | |
| Counselor Referral | 8 | 7 | 4 | 2 | 3 | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| Total | 92 | 154 | 85 | 198 | 231 | 0 | 0 | 0 | 0 | 0 | 736 |

| Nature of Positive Behavioral Interventions | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Positive Behavioral Interventions | Months | | | | | | | | | | Total across Interventions |
| | August | September | October | November | December | January | February | March | April | May | |
| Recognition and Rewards Program | 1 | 1 | | 1 | | | | | | | 3 |
| Behavioral Support Plans | 2 | 1 | | | 3 | | | | | | 6 |
| Positive Behavioral Referrals | | | | | | | | | | | 0 |
| Other | | | | | | | | | | | 0 |
| Counseling | 8 | 7 | 4 | 2 | 2 | | | | | | 23 |
| Check-In/Check-Out | | | | 1 | 1 | | | | | | 2 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| | | | | | | | | | | | 0 |
| Total | 11 | 9 | 5 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 34 |

V(3)(a)        Implementation

    a.        A list of parent information sessions conducted pursuant to Section III including

the date, duration, approximate number of individuals in attendance (if applicable),

and estimated participation level by race (if applicable).



# Fayette County Public Schools

**Family • Collaboration • Perseverance • Service**

**V(3)(a) Implementation**

**a. A list of parent information sessions conducted pursuant to Section III including the date, duration, approximate number of individuals in attendance (if applicable), and estimated participation level by race (if applicable).**

Fall 2025 Parent Information Meetings

| School | Date | Duration | Total Attendance | Black/African-American | White | Hispanic | Other |
|--------|------|----------|------------------|------------------------|-------|----------|-------|
| BCES | September 18, 2025 | 7 – 8 p.m. | 8 | 4 | 4 | 0 | 0 |
| LMES | September 22, 2025 | 7 – 8 p.m. | 84 | 70 | 11 | 3 | 0 |
| OES | September 18, 2025 | 7 – 7:45 p.m. | 9 | 7 | 2 | 0 | 0 |
| SWES | September 18, 2025 | 7 – 7:30 p.m. | 17 | 1 | 11 | 5 | 0 |
| EJHS | September 22, 2025 | 7 – 7:30 p.m. | 9 | 7 | 2 | 0 | 0 |
| WJHS | September 22, 2025 | 7 – 8 p.m. | 44 | 35 | 5 | 4 | 0 |
| FWCHS | September 18, 2025 | 7 – 8 p.m. | 12 | 9 | 3 | 0 | 0 |
| **TOTAL** | | | 183 | 133 | 38 | 12 | 0 |



# Fayette County Public Schools

**Family • Collaboration • Perseverance • Service**

Winter 2026 Parent Information Meetings

| School | Date | Duration | Total Attendance | Black/African-American | White | Hispanic | Other |
|--------|------|----------|------------------|------------------------|-------|----------|-------|
| BCES | February 23, 2026 | 6:30 – 7:10 p.m. | 5 | 1 | 4 | 0 | 0 |
| LMES | February 26, 2026 | 6:30 – 7:30 p.m. | 34 | 27 | 7 | 0 | 0 |
| OES | February 24, 2026 | 6:30 – 7:20 p.m. | 8 | 7 | 1 | 0 | 0 |
| SWES | February 24, 2026 | 6:30 – 7:20 p.m. | 7 | 5 | 2 | 0 | 0 |
| EJHS | February 23, 2026 | 6:30 – 7:00 p.m. | 6 | 5 | 1 | 0 | 0 |
| WJHS | February 26, 2026 | 6:30 – 7:20 p.m. | 9 | 4 | 5 | 0 | 0 |
| FWCHS | February 23, 2026 | 6:30 – 7:00 p.m. | 3 | 3 | 0 | 0 | 0 |
| **TOTAL** | | | 72 | 52 | 20 | 0 | 0 |